| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| A & B FREIGHT LINES INC | Attn: Officer, Director, Managing Agent | PO BOX 6026 | | ROCKFORD | MI | 61125-1026 |
| A & S STORAGE | SCOTT WHITMAN | 1151 N BIRCH ST | | Manistique | MI | 49854 |
| A&W PRODUCTS & SERVICES, INC. | ATTN: ROBERT F. BAIR | CIRCLE DRIVE, RT. 7 | | New Philadelphia | OH | 44663 |
| A.M. EXPRESS, INC. | PATRICK A BARRON | 1401 N. 26TH ST. | | Escanaba | MI | 49829 |
| A.V.C. SPECIALISTS, INC. | 5146 COMMERCE AVE, SUITE G | | | MOORPARK | CA | 93021 |
| ABB INC. | THE CORPORATION COMPANY | | STE 2345 | | MI | 48025 |
| ABC PLASTICS, INC. | 3200 S MICHIGAN AVENUE | 30600 TELEGRAPH RD | | BINGHAM FARMS | IL | 60604-2402 |
| ABILITY FORREST, LLC | 870 S INDUSTRIAL DRIVE | | | CHICAGO | IL | 60456 |
| ACCENT BUSINESS SOL. (AB DICK | CHARLES R. GRESENZ | 931 N. PERKINS STREET | P.O. BOX 1915 | JUSTICE | MI | 54912 |
| ACCIDENT FUND | Attn: Officer, Director, Managing Agent | PO BOX 7/000 DEPT 77125 | | DETROIT | MI | 48277-0125 |
| ACCURATE ALIGNMENT | Attn: Officer, Director, Managing Agent | 3020 W FRANKLIN ST | | Appleton | WI | 54914 |
| ACCURATE GASKET & SUPPLY | RON KOSTELNIK | 3441 W. HIGHVIEW | P.O. BOX 297 | Appleton | WI | 54911 |
| ACCURATE MECHANICAL | JEFFREY L. VANASTEN | 722 DESNOYER STR | P.O. BOX 497 | Kaukauna | WI | 54130 |
| ACE, USA, Boston Regional Office | Attn: Officer, Director, Managing Agent | 101 FEDERAL STREET, 18TH FL | | BOSTON | MA | 02110 |
| ACI AMERICAN CONTROLS INC. | Attn: Officer, Director, Managing Agent | 20764 WHITLOCK | | FARMINGTON HILLS | MI | 48336 |
| ACOM | National Registered Agents, Inc. | 2875 Michelle DR STE 100 | | IRVINE | CA | 92606 |
| ACTION INSTRUMENTS | Roger Laubacher | 8601 AERO DRIVE | | SAN DIEGO | CA | 92123 |
| ACTION THREADED PRODUCTS | CT CORPORATION SYSTEM | 44 E. MIFFLIN ST | | MADISON | WI | 53703 |
| ADAIR PRINTING & TECHNOLOGIES | Attn: Officer, Director, Managing Agent | 4334 ARPARK DR | | Standish | MI | 48658 |
| ADHESIVE & EQUIPMENT, INC. | Attn: Officer, Director, Managing Agent | 955 WEST RIVER CENTER DRIVE | | COMSTOCK PARK | MI | 49321 |
| ADP SCREENING & SELECTION | National Registered Agents, Inc. | 712 ABBOTT RD | | EAST LANSING | MI | 48823 |
| ADP, INC. | Attn: Officer, Director, Managing Agent | 1575 ARBORETUM SE | SUITE 400 | GRAND RAPIDS | MI | 49546 |
| ADVANCE T.V. & APPLIANCE | Attn: Officer, Director, Managing Agent | 2501 1ST AVE N | | Escanaba | MI | 49829 |
| ADVANCED ACOUSTIC | ROBERT VAN DAM | 3022 SHEPPERD RD | | MONKTON | MD | 21111 |
| ADVANCED FIBER TECHNOLOGIES | 72 QUEEN STREET | | LENNOXVILLE,QC J1M 2C3 | CANADA | | 00000-0000 |
| ADVANCED RECYCLING | ATTN: Officer, Director, Managing Agent | 16 CHESSINGTON STREET | ST. CATHERINES, ON L2S 5R4 | CANADA | | 00000-0000 |
| AFFILIATED STEAM EQUIP. CO. | CT CORPORATION SYSTEM | 8040 EXCELSIOR DRIVE, SUITE 200 | | MADISON | WI | 53717 |
| AHLSTROM MACHINERY INC. | PO BOX 7247-7045 | | | PHILADELPHIA | PA | 19170-7045 |
| AHLSTROM PROCESS EQUIP. INC. | 2414D INDUSTRIAL DRIVE | | | Neenah | WI | 54956 |
| AHLSTROM PUMPS, LLC | 185 AHLSTROM WAY | P. O. BOX 2069 | | Easley | SC | 29641 |
| AIKEN | POWER SYSTEMS DIVISION | 235 W. OKLAHOMA AVE. | | MILWAUKEE | WI | 53207 |
| AIR AFFAIRS LTD. | 402 OLD COUNTRY WAY | | | WAUCONDA | IL | 60084 |
| AIR CYCLE CORPORATION | Attn: Officer, Director, Managing Agent | 2000 S. 25TH AVE. SUITE C | | BROADVIEW | MI | 60155 |
| AIR TECH FAN CORP | MATTHEW FORREST | 68A NORTH BROWN | | RHINELANDER | WI | 54501 |
| AIRCOOLED ENGINE | MIKEAL DOOLEY | 1015 26TH AVE | | Menominee | MI | 49858 |
| AIRGAS NORTH CENTRAL | THE CORPORATION COMPANY | 30600 TELEGRAPH RD | STE 2345 | BINGHAM FARMS | MI | 48025 |
| ALAN OLSEN | 620 Garden Avenue | | | Manistique | MI | 49854 |
| ALBANY INTERNATIONAL TSI | CT Corporation System | 800 S Gay Street | Ste 2021 | Knoxville | TN | 37929 |
| ALK TECHNOLOGIES INC. | Attn: Officer, Director, Managing Agent | 1000 HERRONTOWN ROAD | | PRINCETON, | NJ | 08540 |
| ALL CHANNEL ELECTRONICS | RICHARD, GMEINDER | 6821 SEYBOLD RD | | MADISON | WI | 53719 |
| ALL PHASE ELECTRIC SUPPLY | Attn: Officer, Director, Managing Agent | 1100 S. FRONT STREET | | Marquette | MI | 49855 |
| ALLANXY PHOTOGRAPHY | 456-520 SONIA ST | | | West Allis | WI | 53214 |
| ALLEN LAVOINE | WILSON STREET | | | Manistique | MI | 49854 |
| ALLEN SHERMAN-HOFF | DIVISION OF DIAMOND POWER | 185 GREAT VALLEY PKWY | | MALVERN | PA | 19355-7278 |
| ALLIED BINDERY | FRANK N SHECKELL | 300 PARK AVE | STE 400 | BIRMINGHAM | MI | 48008-3482 |
| ALLIED ELECTRONICS | Attn: Officer, Director, Managing Agent | 5035 PLAINFIELD NE, STE. E | | GRAND RAPIDS | MI | 49525 |
| ALLIED VALVE | CSC-LAWYERS INCORPORATING SERVICE CO | 8040 EXCELSIOR DRIVE, SUITE 400 | | MADISON | WI | 53717 |
| ALS LABORATORY GROUP | ATTN: ALS GROUP USA, CORP.  ATTN: | 10450 STANCLIFF ROAD, SUITE 210 | | HOUSTON | TX | 77099 |
| ALSTOM POWER INC (ABB (CE) | CT Corporation System | One Corporate Ctr | Floor 11 | HARTFORD | CT | 06103-3220 |
| AMANDA NEDEAU | 9388 LL Lane | | | RAPID RIVER | MI | 49878 |
| AMCHEM ENTERPRISE INC. | Robert E. Hillard | PO BOX 49707 | | ST LOUIS | MO | 63146 |
| AMERICAN COLOR GRAPHICS, INC. | Corporation Service Company | 505 5TH AVE | STE 729 | Des Moines | IA | 50309 |
| AMERICAN ELECTRONICS SUPPLY | JOHN M. LYNN | 1400 NORTHBROOK PARKWAY | Ste 300 | Suwanee | GA | 30024 |
| AMERICAN FIBER SERVICES LLC | Corporation Service Company | 40 Technology Parkway South | Ste 300 | Norcross | GA | 30092 |
| AMERICAN FOREST & PAPER | CT CORPORATION SYSTEM | 1015 15th St NW, Ste 1000 | | WASHINGTON | DC | 20005 |
| AMERICAN PAPER RECYCLING | KENNETH GOLDEN | 87 CENTRAL ST | | Mansfield | MA | 02048 |
| AMERICAN RESEARCH GROUP | Steven J. Krier | 114 EDINBURGH S SUITE 200 | | CARY | NC | 27511 |
| AMERICAN WASTE | MICHAEL ASCIONE | 3047 US HWY 131 | | Kalkaska | MI | 49646 |
| AMERITAS LIFE INSURANCE CORP | PO BOX 81889 | | | LINCOLN | NE | 68501-1889 |
| ANDERSON PUMP & PROCESS | MARK GAETO | 1157 N MAIN ST | | LOMBARD | IL | 60148 |
| ANDRITZ INC. | CT CORPORATION SYSTEM | 111 EIGHTH AVENUE | | NEW YORK | NY | 10011 |
| ANDRITZ KUSTERS | PO BOX 6728 | | | SPARTANBURG | SC | 29304 |
| ANORITZ SPROUT-BAUER, INC. | PO BOX 6606 (S-8785) | | | PHILADELPHIA | PA | 19178-8785 |
| ANIXTER WIRE & CABLE | 4 N SYSTEMS DR, SUITE D | | | Appleton | WI | 54914 |
| APACHE STAINLESS EQUIP. CORP | JAMES N FREEZE | 200 W. INDUSTRIAL DRIVE | P.O. BOX 538 | BEAVER DAM | WI | 53916 |
| APPLE PHOTOGRAPHY GROUP | JOHN R. LEWIS | 3003 W. PROSPECT AVENUE | | OSHKOSH | WI | 54901 |

1

| Company | Contact | Address | | Street | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APPLETON MANUFACTURING CO. | THOMAS E. FRAWLEY | 800 W. KENNEDY AVENUE | | | KIMBERLY | WI | 54136 |
| APPLETON MILLS FORMING | | BOX 88572 | | | MILWAUKEE | WI | 53288-0572 |
| APPLIED INDUSTRIAL TECH., ISH | | 100 INDUSTRIAL WAY | | P.O. BOX 549 | Ishpeming | MI | 49849 |
| APRA NORTHLAKE | | 300 W. LAKE STREET | | | Northlake | IL | 60164 |
| AQUA CARE SYSTEMS, INC. | | 1254 ERIE AVE | | | NORTH TONAWANDA | NY | 14120 |
| AQUA CARE SYSTEMS, INC. | | FILTRATION SYSTEMS DIV. | | P.O. BOX 671199 | DALLAS | TX | 75097-1199 |
| AQUILEX HYDROCHEM, INC. | | ATTN: CT CORPORATION SYSTEM | | 1300 E. 9TH STREET | CLEVELAND | OH | 44114 |
| ARBON EQUIPMENT CORP. | | RICHARD M. ESENBERG | | 8900 N. ARBON DR | MILWAUKEE | WI | 53224-9520 |
| ARCHON INDUSTRIES, INC. | | 357 SPOOK ROCK ROAD | | BLDG 1 UNIT 505 | SUFFERN | NY | 10901 |
| | | | P.O. BOX 245020 | | | | |
| ARCOA INDUSTRIES | | Margaret Ziegenfuss | | 3550 Lakefree Drive | Fallbrook | CA | 92028 |
| ARGUS SUPPLY COMPANY | | JAMES FITZGERALD | | 46400 CONTINENTAL DRIVE | CHESTERFIELD, | MI | 48047 |
| ARGUS-HAZCO C/O ARGUS | | CT CORPORATION SYSTEM | | 208 SO LASALLE ST | CHICAGO | IL | 60604 |
| ARKEMA INC. HYDROGEN | | Corporation Service Company | STE814 | 2595 Interstate Drive, Suite 103 | Harrisburg | PA | 17110 |
| ASCADES ENVIROPAC HPM LLC | | Attn: Officer, Director, Managing Agent | | 236 STEVENS S.W. | Grand Rapids | MI | 49507 |
| ASCENSION INDUSTRIES INC | | 1254 ERIE AVE | | | NORTH TONAWANDA | NY | 14120 |
| ASCENSUS DIVISON OF CRUMP | | 105 EISENHOWER PKWY | | 4TH FLOOR | ROSELAND | NJ | 7068 |
| ASSOCIATED BAG COMPANY | | P. O. BOX 3036 | | | Milwaukee | WI | 53201 |
| ASTRO INDUSTRIES INC | | Attn: Officer, Director, Managing Agent | | 810 PARKVIEW RD | Ashwaubenon | WI | 54304 |
| AT&T | | P. O. BOX 79112 | | | PHOENIX | AZ | 85062-9112 |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | KY | 60197-5019 |
| ATHENS-HOCKING COUNTY | | Roger Ball | | 9009 SAND RIDGE ROAD | Millfield | OH | 45761 |
| AUDAS SANITATION | | DUANE AUDAS | PO BOX 610 | 830 S FRONT ST | Montezuma | IA | 50171 |
| AUDIO LOGICAL SERVICES GROUP | | Attn: Officer, Director, Managing Agent | | 1336 S 41 WEST | Ishpeming | MI | 54948 |
| AUGUST WINTER & SONS | | GERALD J HIETPAS | P.O. BOX 1896 | 2323 NORTH ROEMER ROAD | Appleton | WI | 54912-1896 |
| AURORA SPECIALTY CHEMISTRIES | | HARRY MOYLE | | 1520 LAKE LANSING ROAD | Lansing | MI | 48912 |
| AUTO VALUE OF MANISTIQUE | | Attn: Officer, Director, Managing Agent | | 164 RIVER STREET | Manistique | MI | 49854 |
| AUTOMATION ENGINEERING/NAA | | P. O. BOX 326 | | | CEDARBURG | WI | 53012-0325 |
| AUTOMATION SERVICE | | Roderick H. Barnett | | 13871 PARKS STEED DRIVE | Earth City | MO | 63045 |
| AVENTRIC TECHNOLOGIES, LLC | | THOMAS C PERNA | STE. 166 | 1551 E LINCOLN AVE | Madison Heights | MI | 48071 |
| AVERILL RECYCLING | | BOYT W JOHNSON | | 220 S AVERILL ST | Flint | MI | 48506 |
| AXCHEM USA INC. | | National Registered Agents, Inc. | Sta 350 | 3675 Crestwood PKWY | DULUTH, | GA | 30096 |
| AXCHEM USA, INC. | | THE CORPORATION COMPANY | STE2345 | 30600 TELEGRAPH RD | BINGHAM FARMS | MI | 48025 |
| AXSGUR HBX & SYSTEMS | | Attn: Officer, Director, Managing Agent | | 1555 ATLANTIC BLVD | Auburn Hills | MI | 48326 |
| AZ CHEMICALS, INC | | Attn: Officer, Director, Managing Agent | SUITE 570 | 2201 WATER RIDGE PARKWAY, | Charlotte | NC | 28217 |
| B-K M TRUCKING | | James Wang | | 9974 INNIS RD | ALDEN | MI | 49612 |
| B LINE EXPRESS, INC. | | Attn: Officer, Director, Managing Agent | P.O. BOX 342 | N6540 ALGER HEIGHTS RD | Munising | MI | 49862 |
| B.F. PERKINS | | Attn: Officer, Director, Managing Agent | | 939 CHICOPEE ST. | CHICOPEE | MA | 01013 |
| BABCOCK & WILCOX COMPANY | | C T CORPORATION SYSTEM | | 116 Pine Street, Suite 320 | Harrisburg | PA | 17101 |
| BADGER MILL SUPPLY CORP | | LAWRENCE D. SCHROEDER | | 3260 MEDALIST DRIVE | Oshkosh | WI | 54902 |
| BADGER PLASTIC & SUPPLY | | WILLIAM BARDEN | | 3451 JOHNSON AVENUE | Plover | WI | 54467 |
| BADGER TECHNOLOGIES INC. | | ZIGURDS JERE | P.O. BOX 190 | 1182 W. SCOTT STREET | Fond Du Lac | WI | 54936-0629 |
| BAILEY CONTROLS COMPANY | | ATTN: CT CORPORATION SYSTEM | P.O. BOX 629 | 815 SUPERIOR AVE NE | CLEVELAND | OH | 44114 |
| BAKER PROCESS | | CT CORPORATION SYSTEM | | 208 SO LASALLE ST | CHICAGO | IL | 60604 |
| BAKER MILL INC. W/ HOW KRAUSE | | Maria Krause | STE814 | TEN TERRACE CT | MADISON | WI | 53718 |
| BANK ONE MILWAUKEE | | (ACQUIRED BY BANK ONE WISCONSIN) | | One Marine Plaza | MILWAUKEE | WI | 53201 |
| BANK ONE, N.A. | | (ACQUIRED BY JP MORGAN CHASE BANK, N.A.) | | 1 BANK ONE PLAZA | CHICAGO | IL | 60670 |
| BANK ONE, WISCONSIN | | (ACQUIRED BY BANK ONE, N.A.) | | 111 EAST WISCONSIN AVE | MILWAUKEE | WI | 53202 |
| BARK RIVER CULVERT & EQUIP. | | 430 NORTH LINCOLN DRIVE | | P.O. BOX 824 | Escanaba | MI | 49829 |
| BARKSDALE | | % THUEMLING INSTR. | | 354 WEST MAIN ST. | Waukesha | WI | 53186 |
| BARNES GROUP INC. d/b/a | | National Registered Agents, Inc. | | 145 BAKER STREET | MARION | OH | 43302 |
| BARTELT INSULATION SYSTEMS INC | | JAMES M. BARTELT | P.O. BOX 1195 | 1330 N. BALLARD RD. | Appleton | WI | 54912 |
| BASF CORPORATION | | CT Corporation - Anthony Germinerio (officer) | | 100 CAMPUS DRIVE | FLORHAM | NJ | 57932 |
| BAUM MACHINE INC | | RODGER JAMES BAUM | | N255 STONEY BROOK RD | Appleton | WI | 54915 |
| BAY AREA RECYCLING FOR | | ANDREW GALE | | 8025 S GOOD HARBOR TRAIL | Cedar | MI | 49621 |
| BAY AREA RECYCLING FOR | | Attn: Officer, Director, Managing Agent | | 8459 CABERFAE HWY | Manistee | MI | 49660 |
| BAY INSULATION OF WISCONSIN | | 2929 WALKER DRIVE | | P.O. BOX 9239 | GREEN BAY | WI | 54308-9229 |
| BAY MANUFACTURING, INC. | | DAVID G. MOORE | | 10260 S 75 RD, P.O. Box 399 | Escanaba | MI | 49829 |
| BAY TECHNOLOGIES, INC. | | JENNIFER GILLESPIE | | 641 BAETEN ROAD | GREEN BAY | WI | 54304-5701 |
| BAY VERTE MACHINE | | 975 PARKVIEW ROAD | | | Ashwaubenon | WI | 54304 |
| BAYFIELD STREET, INC. | | DENNIS HILL | | 1116 CENTER POINT RD. NE | CEDAR RAPIDS | IA | 52402 |
| BEARING HEADQUARTERS CO. | | NATIONAL REGISTERED AGENTS, INC. | | 901 S. WHITNEY WAY | MADISON | WI | 53711 |
| BEAVER RESEARCH COMPANY | | RUSSELL J RUSSELL | | 3700 E KILGORE RD. | PORTAGE | MI | 49002-1936 |
| BEAVER RESEARCH COMPANY | | BENJAMIN GUBIN | | 122 W. CROSSTOWN | KALAMAZOO | MI | 49001 |
| BELOIT | | 2173 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 |
| BENNETT BROTHERS,INC | | GEORGE O BENNETT | | 30 EAST ADAMS STREET | CHICAGO, | IL | 60603 |
| BERO MOTORS INC. | | ROBERT BERO | | 5273 HWY 2 & 41 | Escanaba | MI | 49829 |
| BERRICK TRADING/BUTCHER ENG. | | Attn: Officer, Director, Managing Agent | | 20501 PENNSYLVANIA AVE | Brownstown | MI | 48134 |

| Name | Contact | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| BEST POWER TECHNOLOGY, INC. | | PO BOX 280 | | NECEDAH | WI | 54646 |
| BEVERLY WILLOUR | THOMAS L. BRAYAK | 778N State Highway M94 | | Manistique | MI | 49854 |
| BICHLER GRAVEL & CONCRETE | Attn: Officer, Director, Managing Agent | 6861 CO. 426 M.5 ROAD, P. O. BOX 263 | | Escanaba | MI | 49829 |
| BILLY J TIGLAS | DENNIS BITTNER | 125 S WISCONSIN AVENUE | | Manistique | MI | 49854 |
| BITTNER ENGINEERING, INC. | Attn: Officer, Director, Managing Agent | 113 S. 10TH STREET, P.O. Box 713 | | Escanaba | MI | 49829 |
| BLAZE AYOTTE | | 7415W Riverview Drive | | Manistique | MI | 49854 |
| BLUE ASH TELEPHONE | BONNIE BARTLETT | 8063 PRODUCTION DRIVE | | INDEPENDENCE | KY | 41042 |
| BLUE CROSS BLUE SHIELD OF MI | Attn: Officer, Director, Managing Agent | PO BOX 553914 | | DETROIT | MI | 48255-3914 |
| BLUSTER ENTERPRISES INC.(Used | Robert L. Renfro | 1755 S NAPERVILLE RD | STE 200 | WHEATON | IL | 60189 |
| BOILER INSPECTION SERVICES CO | DAN R. JIMENEZ | 6801 WOLF PL | | DOWNERS GROVE | IL | 60516 |
| BONETTI CO, INC | GIOVANNI BONETTI | 14100 W. GRANDVIEW PKWY | | STURTEVENT, | WI | 53177 |
| BOSCH REXROTH CORPORATION | ATTN: CSC-LAWYERS INCORPORATING | 50 W. BROAD STREET, SUITE 1800 | | Columbus | OH | 43215 |
| BOSK CORPORATION | A. ROBERT BOSK | 2020 NORTH 19TH STREET, P.O. BOX 461 | | Escanaba | MI | 49829 |
| BOWMANS GAS AND OIL COMPANY | GUY H. BOWMAN | 2916 W US HWY 2, P.O. Box 8 | | Gulliver | MI | 49840 |
| BP BUSINESS SOLUTIONS | | | | CHARLOTTE | NC | 28272-0996 |
| BRABAZON PUMP COMPRESSOR | HEATH WM BRABAZON | 2484 CENTURY ROAD | P.O. BOX 10827 | Green Bay | WI | 54307-0827 |
| BRAD JONES | Attn: Officer, Director, Managing Agent | 10475W PETERSON ROAD | | Manistique | MI | 49854 |
| BRENDA RATH | | 715 Arbutus Ave | | Manistique | MI | 49854 |
| BRETT LARSEN | | 446N County Road 441 | | Manistique | MI | 49854 |
| BRETT N. RODGERS, TRUSTEE | CHAPTER 13 TRUST ACCOUNT | 2482 MOMENTUM PLACE | | CHICAGO, | IL | 60689-5324 |
| BRIAN MARTIN | | 16038 Pinecrest Shores 36.5 | | Manistique | MI | 49854 |
| BRODERICK DATA SYSTEMS | MANAGER OR AUTHORITY | 777 LAVER ROAD, SUITE 201 | | Mansfield | OH | 44905 |
| BRODY CARLSON | | 1331N Scharstrom Rd | | Manistique | MI | 49854 |
| BROOKHOLLOW BUSINESS | 1 STATIONERY PLACE | | | REXBURG | ID | 83441 |
| BROWNING FERRIS INDEAU | 2626 MONDOVI ROAD | | | Eau Claire | WI | 54701 |
| BRUCE NORMAN | | N4005 Grandview Drive | | IRON MOUNTAIN | MI | 49829 |
| BRUNNER NEWS AGENCY, INC. | James Brunner | 217 FLANDERS AVENUE | | Lima | OH | 45801 |
| BTG AMERICAS INC. | Corporation Service Company | | | CHICAGO | IL | 60673-1224 |
| BTG AMERICAS, INC. | Corporation Service Company | 40 Technology Parkway South | Ste 300 | Norcross | GA | 30092 |
| BULKLEY DUNTON PUBLISHING | THE CORPORATION COMPANY | 30600 TELEGRAPH ROAD STE 2345 | | BINGHAM FARMS | MI | 48025 |
| BULLDOG BOILER | RICHARD D. WELLS | 1641 CANIFF STREET | | HAMTRAMCK, | MI | 48212 |
| BURNS CLINIC MEDICAL CENTER, | JAMES W BOYD | 412 S UNION ST | | TRAVERSE CITY | MI | 49684 |
| BUSINESS XEROGRAPHICS | Attn: Officer, Director, Managing Agent | 413 N. FRONT ST. | | Marquette | MI | 49855 |
| BUTCH'S CARPET & DRAPERY | LAWRENCE B KNAUF | 2210 NORTH LINCOLN ROAD | | Escanaba | MI | 49829 |
| C & K LEASING & WAREHOUSING, | CLIFFORD G GOUDREAU | 450 KLAGSTAD RD | | Manistique | MI | 49854 |
| C A LAWTON | | PO BOX 686805 | | MILWAUKEE | WI | 53288-9806 |
| C F MOTOR FREIGHT | | 4111 EAST 37TH ST N | | CHICAGO | IL | 60673-7615 |
| C REISS COAL COMPANY | JAMES HALPIN | 208 SO LASALLE ST | | WICHITA | KS | 67220 |
| C.J.J.T., L.L.C. | RICHARD B DEMERS | 212 WALNUT ST | | CHICAGO | IL | 60604 |
| C.P.P.A. | John D. Love | 1155, RUE METCALFE | Ste 300, MONTREAL, QC H3B 476 | CANADA | | 00000-0000 |
| CAL CHECK | | 1951 Clark Avenue | | RALEIGH | NC | 27605 |
| CALGON CORPORATION | | 116 Pine Street, Suite 320 | | Harrisburg | PA | 17101 |
| CALUMET MACHINE INC. | | RD 1 BOX 4C | | Calumet | MI | 49913 |
| CANADIAN PULP & PAPER ASSN. | RICHARD GRANROTH | | MONTREAL, QC H3B 239 | CANADA | | 00000-0000 |
| CANAM MACHINERY INC. | DANIEL INGROSH | 644 RIVER STREET | | FITCHBURG | MA | 01420 |
| CARAUSTAR | Corporation Service Company | 40 Technology Parkway South | Ste 300 | Norcross | GA | 30092 |
| CASCADES RECOVERY INC | ATTN: CT Corporation System, Managing Agent | 86 SHOREHAM DR | TORONTO, ON M6Z 5K1 | CANADA | | 00000-0000 |
| CASCADES SONOCO | Attn: Officer, Director, Managing Agent | 467 MARIE-VICTORIN C.P. 249 | KINGSEY FALLS, QC J0A1B0 | CANADA | | 00000-0000 |
| CASTLE PIERCE | MICHAEL J. CASTLE | 2247 RYF ROAD | | OSHKOSH | WI | 54904 |
| CATERPILLAR FINANCIAL | CT CORPORATION SYSTEM | 350 N ST PAUL ST | STE2900 | DALLAS, | TX | 75373-0669 |
| CATTRON INCORP | John Paul, President | 58 WEST SHENANGO ST. | | SHARPSVILLE | PA | 16150 |
| CCT ENT. | DOUGLAS E. RADLOFF | 5507 SCHOFIELD AVENUE | | Schofield | WI | 54476-0680 |
| CDW COMPUTER CENTERS | MICHAEL S TEPPER | 205 W RANDOLPH | | CHICAGO | IL | 60606 |
| CEDAR STREET CAFE AND | CARLA CHEUVRONT | 220 S CEDAR STREET | | Manistique | MI | 49854 |
| CELITE CORPORATION | CSC-LAWYERS INCORPORATING SERVICE | 2730 GATEWAY OAKS DR | STE 100 | SACRAMENTO | CA | 95833 |
| CELLMARK, INC. | CT Corporation System | One Corporate Cir | Floor 11 | HARTFORD | CT | 06103-3220 |
| CENTER FOR VALUES RESEARCH | Attn: Officer, Director, Managing Agent | 8649 GREENVILLE AVE | | DALLAS | TX | 75243 |
| CENTER INC | David N Ratliff | 513 E WISCONSIN AVENUE | | | AR | |
| CENTRAL KENTUCKY FIBER | Attn: Officer, Director, Managing Agent | 847 ANGLIANA AVE | | LEXINGTON | KY | 40508 |
| CENTRAL UPPER PENINSULA | COMMUNITY CORRECTIONS ADVISORY BOARD | | | Manistique | MI | 49854 |
| CENTURY TELEPHONE | Attn: Officer, Director, Managing Agent | 4399 NORTH HURON ROAD | | Pinconning | MI | 48650 |
| CENTURYTEL | Attn: Officer, Director, Managing Agent | P. O. BOX 389 | | PINCONNING | MI | 48650-0389 |
| CERTIFIED LABORATORIES | Attn: Officer, Director, Managing Agent | 839 NORTH LINCOLN RD. | SUITE 170 W | Escanaba | MI | 49829 |
| CERTIFIED POWER INC-FLUID SYS | | 2004 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 |
| CERTIFIED LABORATORIES | LESTER A LEVY | 1840 NORTH MARCEY STREET | | IRVING | TX | 75061 |
| CH ROBINSON WORLDWIDE INC | | 2727 CHEMSEARCH BLVD | | Chicago | IL | 60614 |

| Company | Contact | Address | Suite/Additional | City | State | Zip |
|---|---|---|---|---|---|---|
| CHAMPION TRANSPORTATION | JOHN H PURTILL | 1515 E WOODSFIELD RD | STE 250 | SCHAUMBERG | IL | 60173 |
| CHAMPION, INC. | PAULA WAHLSTROM | 1874 CITY ROAD B | | NIAGARA | WI | 54151 |
| CHARLES NIEMI | | 305 Bear Street | | Manistique | MI | 49854 |
| CHARTER COMMUNICATIONS | Attn: Officer, Director, Managing Agent | 401 N 30TH STREET | | ESCANABA | MI | 49829-4205 |
| CHARTER ONE BANK, N.A. | Scott C. Swenson, President Illinois | 71 SOUTH WACKER DRIVE | SUITE 2900 | CHICAGO | IL | 60606 |
| CHAS J BURNHAM CTG. | Attn: Officer, Director, Managing Agent | 6100 LINSDALE | | Detroit | MI | 48204 |
| CHEMINEER INC. C/O CRANE ENG. | 707 FORD STREET | P.O. BOX 38 | | KIMBERLY | WI | 54136-0038 |
| CHEMTRADE APPLICATIONS | CT Corporation System - Leon Aarts (officer) | 814 TYVOLA ROAD SUITE 126 | | Charlotte | NC | 28217 |
| CHEMTRADE PERFORMANCE | Attn: Officer, Director, Managing Agent | US, LLC DEPT 78100 | P. O. BOX 78000 | DETROIT, | MI | 48278-0100 |
| CHEMTRADE PERFORMANCE | CT Corporation System - Leon Aarts (officer) | 814 TYVOLA ROAD, SUITE 126 | | Charlotte | NC | 28217 |
| CHEMTREAT, INC | CT CORPORATION SYSTEM | 208 SO LASALLE ST | | Chicago | IL | 60604 |
| CHEMTREAT, INC. | CT Corporation System | 4701 Cox Road, Suite 301 | | Glen Allen | VA | 23060 |
| CHEROKEE PRODUCTS CORP | Herbert H. Slatery III | 507 S. Gay Street, Ansouth Center | Ste 500 | Knoxville | TN | 37902 |
| CHERYL SAMPLE | | 303 Schoolcraft Avenue | | Manistique | MI | 49854 |
| CHICAGO IRON & SUPPLIERS | LLOYD ORENSTEN | 701 22ND AVENUE E | | Ashland | WI | 54806 |
| CHICAGO PAPER TESTING INC. | CAROL B BEECHER | 3356 COMMERCIAL AVE | | Northbrook | IL | 60062 |
| CHICAGO TUBE & IRON CO. | CSC-LAWYERS INCORPORATING SERVICE | 8040 EXCELSIOR DR STE 400 | | MADISON | WI | 53717 |
| CHRIS MACGREGOR | | 9905 State Highway M149 | | Manistique | WI | 49854 |
| CHROMALOX | PO BOX 932836 | | | ATLANTA | GA | 31193-2836 |
| CHUCK RENZIE FORD, LLC | THOMAS A. PEZZETTI, JR | 1241 E. EIGHTH ST., P.O. Box 5817 | | TRAVERSE CITY | MI | 49696 |
| CIGNA INSURANCE CO. OF | 2 185 First Canadian Place Exchange Tower | 12TH FLOOR | TORONTO , ON M8X 1A6 | CANADA | | 00000-0000 |
| CIRCADIAN INFORMATION | Attn: Officer, Director, Managing Agent | 125 CAMBRIDGEPARK DRIVE | | CAMBRIDGE | MA | 02140-2314 |
| CIRCLE INC. | MARGARET KUMBIER | 2756 WHITING ROAD | | Burlington | WI | 53105 |
| CIRQUE ENERGY, LLC | THOMAS GERARD COTE | 340 HUPP CROSS | P.O. BOX 697 | BLOOMFIELD HILLS | MI | 48301 |
| CITADEL INFORMATION MGMT | PAUL F SWENSON | 827 BLACKHAWK DRIVE | | Westmont | IL | 60559 |
| CITY CARTON COMPANY, INC. | ATTN: LLOYD GLADDEN | 3 EAST BENTON STREET | | Iowa City | IA | 52240 |
| CITY OF MANISTIQUE | Attn: Officer, Director, Managing Agent | 300 N MAPLE AVENUE | | Manistique | MI | 49854 |
| CITY OF MANISTIQUE | Attn: Officer, Director, Managing Agent | DEPARTMENT OF PUBLIC WORKS | 300 N MAPLE | Manistique | MI | 49854 |
| CITY OF MANISTIQUE | Attn: Officer, Director, Managing Agent | LAB MONTHLY | PO BOX 515 | Manistique | MI | 49854 |
| CITY SALES COMPANY | Attn: Officer, Director, Managing Agent | BOX 663 | | Iron Mountain | MI | 49801 |
| CITY-FOREST CORP. | 1215 E WORDEN AVENUE | | | Ladysmith | WI | 54848 |
| CLANCEY, HANSEN, CHILMAN, | W. SCOTT CHILMAN | 102 S MAIN ST | | Ishpeming | MI | 49849 |
| CLARIANT CORPORATION | Kenneth Golder CSC | 4000 MONROE ROAD | | Charlotte | NC | 28205 |
| CLAY HILL PLC | JOHN J HERN JR | 500 WOODWARD AVENUE SUITE | | DETROIT | MI | 48226 |
| CLAY COUNTY REHABILITATION | RHONDA HARRIS | 530 WEST 4TH ST | | Flora | IL | 62839 |
| CLEAN FUTURE RECYCLING | Attn: Officer, Director, Managing Agent | 5156 TURNER RD | PO BOX 659 | Turner | OH | 48765 |
| CLEANERS HANGER COMPANY | Attn: Officer, Director, Managing Agent | 815 SUPERIOR AVE NE | | CLEVELAND | OH | 44114 |
| CLEANING SYSTEMS INC. | CSC-LAWYERS INCORPORATING SERVICE | 8040 EXCELSIOR DR STE 400 | | MADISON | WI | 53717 |
| CLEANING SYSTEMS INC. | P.O. BOX 11765 | | | GREEN BAY | WI | 54307-1765 |
| CLEAR EDGE FILTRATION | P.O. BOX 32196 | | | HARTFORD | CT | 06150-2196 |
| CLEAR EDGE FILTRATION, INC. | 4563 JORDAN ROAD | | | SKANEATELES FALLS | NY | 13153-0238 |
| CLEMENT COMMUNICATIONS, | CT CORPORATION SYSTEM | 116 Pine Street, Suite 320 | | Harrisburg | PA | 17101 |
| CLH EQUIPMENT, LLC | Attn: Officer, Director, Managing Agent | 1916 MASON INDUSTRIAL DRIVE | | Big Rapids | MI | 49307 |
| CLH EQUIPMENT, LLC | CAMERON L HOVEY | 9760 PINE ISLAND DR | | Big Rapids | MI | 49307 |
| CLIMATIC CONTROL COMPANY, | 794 CORONIS WAY | | | Ashwaubenon | WI | 54304 |
| CLINE COMPANY, INC. | David M Cline | 614 ALTAMONT RD | | GREENVILLE | SC | 29602-3307 |
| CLOVERLAND ELECTRIC | Attn: Officer, Director, Managing Agent | 2916 WEST M-28 | | DAFTER, | MI | 49724-9761 |
| CMS CO. | Attn: Officer, Director, Managing Agent | 5401 S WARNER | | Fremont | MI | 49412 |
| CMS-FREEMONT | Attn: Officer, Director, Managing Agent | 5401 S. WARNER | | Fremont | MI | 49412 |
| CN FREIGHT | P.O. BOX 71578 | | | CHICAGO | IL | 60694-1578 |
| COLDWATER - APPLETON | 800 W. KENNEDY AVE. | | | KIMBERLY | WI | 54136-2143 |
| COLLABORATIVE TESTING | Bennet A. Brown | 3905 N. Railroad Avenue | Suite 200 | Fairfax | VA | 22030 |
| COLLING AND ASSOCIATES, INC. | T/A COLLING SWIFT & HYNES | CT CORPORATION SYSTEM | 1015 15th St NW, Ste 1000 | WASHINGTON | DC | 20005 |
| COLT DEVELOPMENT | 1220 FRONTGENAC RD | | | Naperville | IL | 60563 |
| COLUMBIA AUDIO/VIDEO | IRVING ROZAK | 1741 SECOND ST | | HIGHLAND PARK | IL | 60035 |
| COLUMBIA PAPER L.L.C. | RICHARD B CAIFANO | 20 N CLARK ST | STE 725 | CHICAGO | IL | 60602 |
| COLUMBIA PIPE | MICHAEL MOORE | 1108 56TH AVE | | Menominee | MI | 49858 |
| COLUMBIA PIPE & SUPPLY CO | MARK DURANTE | 1120 W PERSHING RD | | CHICAGO | IL | 60609 |
| COMBINED RESOURCES, INC. | W239 N1660 BUSSE RD | 1750 WEST FULLERTON AVENUE | | Addison | IL | 60101 |
| COMBUSTION SYSTEMS OF WISC | W239 N1660 BUSSE RD | | | WAUKESHA | WI | 53188 |
| COMFORT INN | Attn: Officer, Director, Managing Agent | 617 EAST LAKESHORE DRIVE | | Manistique | MI | 49854 |
| COMPRESSOR ENGINEERING | Attn: Officer, Director, Managing Agent | 15330 FOLEY AVE | | DETROIT | MI | 48227 |
| COMPUTER ENVIRONMENT | ULLRICH J ARNOLD | 34147 SCHOOLCRAFT RD | | LIVONIA | MI | 48150-1332 |
| COMX,LLC | KENNETH J WOOD | ONE SUGAR CREEK CENTER BL | SUITE 500 | SUGARLAND | TX | 77478-3556 |
| CONCENTRA MANAGED CARE | Attn: Officer, Director, Managing Agent | PO BOX 6660776 | INC | DALLAS | TX | 75266-0776 |
| CONE DRIVE OPERATIONS INC. | CT CORPORATION SYSTEM | 208 SO LASALLE ST | | CHICAGO | IL | 60604 |
| CONE DRIVE OPERATIONS INC. | TRACEY WELCH | 240 E 12TH ST, P.O. Box 272 | | Traverse City | MI | 49684 |

4

| Company | Contact / Agent | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CONGER INDUSTRIES INC | GARY L. CONGER | 2290 A. ASHLAND AVENUE | P.O. BOX 13507 | GREEN BAY | WI | 54307-3507 |
| CONMARK, INC. | SPEHAR & ASSOCIATES, LLC | 250 LANGLEY DR | SUITE 1303 | LAWRENCEVILLE | GA | 30045 |
| CONRAD LETSON | | 4505 County Road 442 | | Manistique | MI | 49854 |
| CONSOLIDATED FREIGHTWAYS | PRENTICE HALL CORPORATION | 33 N LASALLE ST | | CHICAGO | IL | 60602 |
| CONTECH CONSTRUCTION | CT CORPORATION SYSTEM | 8040 EXCELSIOR DR SUITE 200 | | MADISON | WI | 63717 |
| CONTINENTAL PAPER GRADING | HOWARD BERRINGTON, REGISTERED AGENT | 120 S RIVERSIDE PLAZA | STE 120 | Chicago | IL | 60606 |
| CONTINENTAL RECYCLING | C/O JAMES S. ENNIS | 5 CLARK STREET | | ORCHARD PARK | NY | 14127 |
| CONTRACTORS SUPPLY & | JOHN L. SCHACHNER JR | 401 N. PERKINS STREET | | APPLETON | WI | 54914 |
| CON-WAY FREIGHT INC. | THE PRENTICE HALL CORPORATION SYSTEM | 285 LIBERTY ST NE | | SALEM | OR | 97301 |
| COORSTEK, INC | CT CORPORATION SYSTEM | 388 STATE ST | STE 420 | SALEM | OR | 97301 |
| CORESEARCH | 28 WEST 23RD STREET 7TH F | | | New York | NY | 10010 |
| C-POINT INC. (CRAFTLINE | 3505 INDEPENDENCE DR | | | Fort Wayne | IN | 46808 |
| CR MAGNETICS, INC. | Attn: Officer, Director, Managing Agent | 3500 SCARLET OAK BLVD. | | SAINT LOUIS | MO | 63122 |
| CRANE ENGINEERING SALES, INC. | ED VOET | 707 FORD STREET | P.O. BOX 38 | KIMBERLY | WI | 54136 |
| CRANE ENVIRONMENTAL | PO BOX 535045 | | | ATLANTA | GA | 30353-5045 |
| CRANE ENVIRONMENTAL | PO BOX 932660 | | | ATLANTA | GA | 31193-2682 |
| CRAWFORD COUNTY SWMD | 116 E. WATER ST | | | Marengo | IN | 47140 |
| CRC PRESS LLC | Corporation Service Company | 1201 Hays St | | Tallahassee | FL | 32301-2525 |
| CRISTIN NORTH AMERICA INC. | ATTN: Officer, Director, Managing Agent | 700 Bd CRISTINI | LACHUTE, QC. J8H 4N3 | CANADA | | 00000-0000 |
| CSI % IPI | Attn: Officer, Director, Managing Agent | 560 WASHINGTON | | Ispheming | MI | 49849 |
| CUPPAD REGIONAL COMMISSION | Attn: Officer, Director, Managing Agent | 2415 14TH AVE. SO. | | Escanaba | MI | 49829 |
| CURRAN CHEVROLET - | JAMES D CURRAN | 323 S MAPLE AVE | | Manistique | MI | 49854 |
| CUSTOMER TECHNICAL SERVICES | Attn: Officer, Director, Managing Agent | 628 W SPRUCE ST | | Sault Ste. Marie | MI | 49783 |
| CVN SYSTEMS | P.O. BOX 240360 | | | CHARLOTTE | NC | 28224-0360 |
| CVN SYSTEMS | NR Coleman, JR | Commerce UN | | GREENVILLE | TN | 37444 |
| CYBEROUS, INC | Wesley Sumida | 11321 White Rocks Rd | | RANCHO CORDOVA | CA | 95742 |
| CYTEC IND (PAPER CHEMICAL | n/k/a Breitman Ltd. CSC | 327 Hillsborough Street | | Raleigh | NC | 27603 |
| CYTEC INDUSTRIES | n/k/a Breitman Ltd. CSC | 327 Hillsborough Street | | Raleigh | NC | 27603 |
| D&D HOME CENTER/DEL KOVAR | DAVE KOVAR | N 6744 ST HWY M-117 | | Engadine | MI | 49827 |
| D.K. SERVICES | PATTI KRZYZANSKI | 8776W COUNTY ROAD 442 | | Manistique | MI | 49854 |
| D.S.W.M.A. RECYCLING CENTER | ATTN: JIM VINCENZI | P.O. BOX 279 | | Escanaba | MI | 49829 |
| DAC, INC | 1710 E. MAPLE ST. | | | Maquoketa | IA | 52060 |
| DAILY MINING GAZETTE (aka | THE PRENTICE-HALL CORPORATION SYSTEM | 601 ABBOTT ROAD | | East Lansing | MI | 48823 |
| DAILY PRESS (aka Panax | RICHARD A. JONES | 2500 DETROIT BK & TRUST BLDG | | DETROIT | MI | 48226 |
| DAN BOSANIC | 313 N. Cedar Street | | | Manistique | MI | 49854 |
| DAN CHARTIER | 829 Manistique Avenue | | | Manistique | MI | 49854 |
| DANIEL J. RODDY | 623 Garden Avenue | | | Manistique | MI | 49854 |
| DANNY CASTEEL | 98W Plantation Blvd | | | LAKE MARY | FL | 32746- |
| DANNY SELLING | 204 Michigan St. | | | Manistique | MI | 49854 |
| DARREL JOHNSON & ASSOCIATES | P.O. BOX 2513 | | | Appleton | WI | 54913 |
| DARRYL CARLSON | 1464 Beckman Road | | | Manistique | MI | 49854 |
| DARRYL SCHUETTER | 248 Schoolcraft Ave | | | Manistique | MI | 49854 |
| DARRYL SUNDIN | | | | Manistique | MI | 49854 |
| DATAQ INSTRUMENTS, INC. | ATTN: KAREN S. BOWERS | 241 SPRINGSIDE DRIVE, SUITE 200 | | AKRON | OH | 44333 |
| DAVE HOUGH | 671N Corbridge Road | | | Gulliver | MI | 49840 |
| DAVE PARADISE | 10246W State Highway M149 | | | Manistique | MI | 49854 |
| DAVID BEAUDRIE | 305 N. Cedar Street | | | Manistique | MI | 49854 |
| DAVID EDSTROM | 958N State Highway M94 | | | Manistique | MI | 49854 |
| DAVID ERIKSEN | 500 W Plantation Blvd | | | Manistique | MI | 49854 |
| DAVID KASUN | 803 Michigan Ave | | | Manistique | MI | 49854 |
| DAVID LARSON | 7973W County Rd 440 | | | Manistique | MI | 54913 |
| DAVID M. SAVU, P.C. F19921 | aka HALRON OIL COMPANY, INC. | | 2222 N 23RD ST | ESCANABA | MI | 49829-0593 |
| DAVID M. SAVU | DAVID M. SAVU | 1271 Mary Street | BART LUBINSKI | ISHPEMING | MI | 49849 |
| DAVID ROBERE | 17045 29.5 Road | | | Escanaba | MI | 49829 |
| DAVID TENNYSON | 318 Chippewa Avenue | | | APPLETON | WI | 54911 |
| DAVID WHITCOMB | 532 Manistique Ave. | | | Manistique | MI | 49854 |
| DAVIE COMMUNICATIONS | ATTN: Officer, Director, Managing Agent | 41 PARTRIDGE DRIVE | | KINCHELOE | MI | 49788 |
| DAVIS WANIC LAND SURVEYORS | TERENCE S WANIC | 1410 LUDINGTON STREET | | Escanaba | MI | 49829 |
| DB GRAPHIC SERVICES | ATTN: Officer, Director, Managing Agent | 3162 MERILL AVE. | | Royal Oak | MI | 48073 |
| DEAN CULLILTON | 441 North Houghton Ave | | | Manistique | MI | 49854 |
| DEAN WOOD | 500 Oak Street | | | Manistique | MI | 49854 |
| DEBBIE CARLSON | 1271 Mary Street | | | Manistique | MI | 49854 |
| DELTA OIL ENTERPRISES, INC. | aka HALRON OIL COMPANY, INC. | | 2222 N 23RD ST | ESCANABA | MI | 49829-0593 |
| DELTA SOLID WASTE MGMT AUTH | ATTN: Officer, Director, Managing Agent | P.O. BOX 198 | | Escanaba | MI | 49829 |
| DENNIS BAHCALL RUBBER | LAWRENCE C SILTON | 331 E. WASHINGTON STR | | APPLETON | WI | 54911 |
| DENNIS DIXON | 415 Delta Ave. | | | Manistique | MI | 49854 |
| DENNIS ST PIERRE | 7628W Rivers Bend Road | | | Manistique | MI | 49854 |
| DEPERE FOUNDRY | SUZANNE K. WILDE | 805 S. SIXTH STREET | P.O. BOX 5097 | De Pere | WI | 54115 |
| DEPT. OF NATURAL RESOURCES | ATTN: Officer, Director, Managing Agent | BOX 30028 | | Lansing | MI | 48909 |

Illinois

| Company | Contact | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| DESIGN AIR | ATTN: Officer, Director, Managing Agent | ATTN: LYNN VAN BERKEL | PO BOX 39 | Kaukauna | WI | 54130 |
| DESIGN PRODUCTS | CHARLES A. WOLLENSAK | 17025 W. ROGERS DR | | New Berlin | WI | 53151 |
| DETROIT STOKER COMPANY | THE CORPORATION COMPANY | 30600 TELEGRAPH ROAD STE 2345 | | Bingham Farms | MI | 48025 |
| DEUBLIN COMPANY | DONALD DEUBLER | 2050 NORMAN DR W | | WAUKEGAN | IL | 60085 |
| DEVINE CONSTRUCTION CO | MIKE A. MIFFLIN ST | 44 E. MIFFLIN ST | | MADISON | WI | 53703 |
| DFC ACCEPTANCE CORPORATION | ATTN: Officer, Director, Managing Agent | 385 NORTH YORK ROAD | | Elmhurst | IL | 60126 |
| DFDS TRANSPORT (CANADA) INC. | ATTN: Officer, Director, Managing Agent | 1660 TECH AVE UNIT#4 | MISSISSAUGA ON L4W 5S7 | CANADA | | 00000-0000 |
| DH & ASSOCIATES | DAVID HULCE | 1239 FLIGHTWAY DRIVE | P.O. BOX 6785 | De Pere | WI | 54115 |
| DIAMOND DRILLING INC | KARA LOUSELL | 855 GODFREY AVE. SW | | Grand Rapids | MI | 49503 |
| DIAMOND POWER INTERNATIONAL | CT CORPORATION SYSTEM | 116 Pine Street, Suite 320 | | Harrisburg | PA | 17101 |
| DIAMOND POWER SPECIALTY CO. | ATTN: Officer, Director, Managing Agent & A | | | Naperville | IL | 60563 |
| DICKINSON MEMORIAL HOSPITAL | ATTN: Officer, Director, Managing Agent | P. O. BOX 2098 | | Kingsford | MI | 49802 |
| DICKSON CO. | 930 S. WESTWOOD DR | | | Addison | IL | 60101 |
| DIESEL SUPPLY CO INC | JESSICA S KRAMER | 1601 INDUSTRIAL ST. | | Hudson | WI | 54016 |
| DIGITAL CONSULTING & | DOUGLAS MUELLER | 2277 PLAZA DR | STE275 | SUGARLAND | TX | 77479 |
| DIGITAL EQUIPMENT CORP | 27702 INTERNATIONAL LANE | SUITE 112 | | Madison | WI | 53704 |
| DIGITAL EQUIPMENT | CT CORPORATION | 208 SO LASALLE ST | | CHICAGO | IL | 60604 |
| DIGITAL EQUIPMENT | CT CORPORATION SYSTEM | 9 CAPITOL ST | | CONCORD | NH | 3301 |
| DIRECT MARKETING ASSOCIATION | 1120 AVE. OF THE AMERICAS | | | NEW YORK | NY | 10036-6700 |
| DISKOMP COMPUTER SALES, LTD | GERALD A. SHARON | 41700 GARDENBROOK | SUITE 135 | Novi | MI | 48375 |
| DISP PAK | ATTN: Officer, Director, Managing Agent | 5719 W. 65TH STREET | | Chicago | IL | 60638 |
| DIV. OF UNEMPLOYMENT | WISCONSIN | P.O. BOX 7942 | | MADISON | WI | 53707 |
| DIVERSEY WYANDOTTE CO | aka RATHON CORP | CSC-LAWYERS INCORPORATING S | 1601 ABBOTT RD | East Lansing | MI | 48823 |
| DKOK, LLC | ATTN: Officer, Director, Managing Agent | 50 WEST DUNDEE ROAD | | Wheeling | IL | 60090 |
| DOMINIC BEAUDRE | 1792 Schanstrom Road | | | Manistique | MI | 49854 |
| DON LEONARD | 8480W US Highway 2 | | | Manistique | MI | 49854 |
| DON ST. JOHN III | 130 N. First Street | | | Manistique | MI | 49854 |
| DONALD BENISH | 797N State Highway M94 | | | Manistique | MI | 49854 |
| DONALD KRAMER | 50 W DUNDEE ROAD | | | WHEELING | IL | 60090-4868 |
| DONALD MACPHAIL | 1422N Country Club Drive | | | Manistique | MI | 49854 |
| DONALD S DOBKIN ESQ | DOBKIN & SHERMAN PC | 32901 MIDDLEBELT, STE 600 | | FARMINGTON HILLS | MI | 48334 |
| DONALD ST. JOHN II | 206 N. FIRST STREET | | | Manistique | MI | 49854 |
| DONALD TUFNELL | 9450W State Highway M149 | | | Manistique | MI | 49854 |
| DONCO PAPER SUPPLY COMPANY | ROBERT MENDELSON | 737 N MICHIGAN AVE | STE 1450 | Chicago | IL | 60611 |
| DONNY J. LAMUTH | 616 N M94 | | | Manistique | MI | 49854 |
| DOOR COUNTY FABRICATION | DANIEL R. HIGGINS | 1456 SHILOH ROAD | | Sturgeon Bay | WI | 54235 |
| DORNER COMPANY | ATTN: Officer, Director, Managing Agent | 8585 W. BRADLEY ROAD | | Milwaukee | WI | 53224 |
| DORR-OLIVER INCORPORATED | 101 WALNUT STREET | | | Hudson | PA | 18201 |
| DORR-OLIVER EIMCO USA INC | CT CORPORATION | 208 SO LASALLE ST | | CHICAGO | IL | 60604 |
| DORR-OLIVER EIMCO USA, INC. | 665 WEST 200 SOUTH | | | SALT LAKE CITY | UT | 84101-1020 |
| DOSHI & ASSOCIATES INC | MAHENDRA R. DOSHI | 18 Woodbury Court | | Appleton | WI | 54913-7111 |
| DOUGLAS CASEY | 220 North Cedar Street | | | Manistique | MI | 49854 |
| DOW DAWSON TRUCKING INC | DOW D. DAWSON, SR. | 6704 N.75 DRIVE | | Escanaba | MI | 49829 |
| DOWN TO EARTH RECYCLING, INC | JACKIE CHIAVELLO | 211 WWACKER DR | STE 1250 | CHICAGO | IL | 60606 |
| DQ SOLUTIONS INC | 13255 BLUEMOUND RD | STE 100 | | Brookfield | WI | 53005 |
| DR MICHAEL LYLE WILSON | 101 WALNUT STREET | | | Manistique | MI | 49854 |
| DRIVE SYSTEM TECHNICAL | ROGER A. MAATTA | 13 SENECA CT | | Appleton | WI | 54911 |
| DRUG SCREENS PLUS | Attn: Officer, Director, Managing Agent | 3657 CLYDE PARK SW | PO BOX 587 | Wyoming | MI | 49509 |
| DUANE SUNDIN | James A. Ginn | 515 US HWY 64 E | | PLYMOUTH | NC | 27962 |
| DUDLEY NYGARD | 9472W West 4th Street | | | Manistique | MI | 49854 |
| DUN & BRADSREET, INC | 528 GARDEN AVE. | | | Manistique | MI | 49854 |
| DUNN & BRADSTREET | CT CORPORATION SYSTEM | 208 SO LASALLE ST | STE 814 | CHICAGO | IL | 60604 |
| DUPONT SPECIALTY CHEMICALS | Attn: Officer, Director, Managing Agent | 3501 CORPORATE VALLEY | | CENTER VALLEY | MI | 18034 |
| DWAYNE LACONDE | 1288N County Road 437 | | | Rapid River | MI | 49878 |
| E I DUPONT DE NEMOURS & CO | PO BOX 93244 | BARLEY MILL PLAZA 23-1200 | | WILMINGTON | DE | 19880-0023 |
| EARTH-N-SYSTEMS | Milojko Stepanovic | 38806 Lakeshore Blvd | | EASTLAKE | OH | 44094 |
| EAST BREMER BANKING | DEANN LAHMANN | 303 S MAIN ST | | TRIPOLI | IA | 50676 |
| EAST CAROLINA SUPPLY | James A. Ginn | 515 US HWY 64 E | | PLYMOUTH | NC | 27962 |
| ECC INTERNATIONAL INC | PO BOX 102151 | | | SYLACAUGA | AL | 35150-0330 |
| ECC INTERNATIONAL INC | PO BOX 102151 | | | ATLANTA | GA | 30388-0151 |
| ECKLUND TRUCKING | PO BOX 387 | | | Neenah | WI | 54957 |
| ECLIPSE CONSULTANTING, LLC | ALAN ARTHUR FOUCAULT | 124 KENOZA ST | | HAVERHILL | MA | 1830 |
| ECONO TECH LAB | ATTN: Officer, Director, Managing Agent | 852 DERWENT WAY Delta | VANCOUVER, BC V3M 5R1 | CANADA | | 00000-0000 |
| EDISON SAULT ELECTRIC | Donald Sawruk | 725 E PORTAGE AVE | | SAULT STE MARIE | MI | 49783-2458 |
| EDITOR & PUBLISHER | YEAR BOOK DEPARTMENT | 11 WEST 19TH STREET | | New York | NY | 10011 |
| EDWARDS SYSTEMS | PO BOX 7777 | | | ATLANTA | GA | 30384-7752 |
| EFFILATE | 11321 WHITE ROCK ROAD | | | RANCHO CORDOVA | CA | 95742 |
| EG & G ROTRON | PO BOX 101632 | | | ATLANTA | GA | 30392 |

6

| Company | Contact | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| EG & G ROTRON INC | NORTH ST | 3033 S 128TH ST | | Saugerties | NY | 12477 |
| EGI INC | NICODEME B. DERN ℅ MUELLER | P. O. BOX 205065 | | New Berlin | TX | 53151-4078 |
| EMCO PROCESS EQUIPMENT CO | Attn: Officer, Director, Managing Agent | P. O. BOX 205065 | | HOUSTON, | TX | 77216-5065 |
| EAN FINANCIAL SERVICES | ATTN: Officer, Director, Managing Agent | 1900 Rue ST-PATRICE E | MAGOG, QC J1X0X6 | CANADA | | 000000-0000 |
| ELAN FINANCIAL SERVICES | JOE LARSEN - MANAGER | 9321 OWEN DR | | CLOQUET | MO | 69032 |
| ELECTRICAL ASSISTANCE INC | KENNETH E. STROUPE | 8550 SAUBY ROAD | | Larsen | WI | 54947 |
| ELECTRICAL SOLUTION | 236 BURGESS ROAD | | | Greensboro | NC | 27409 |
| ELECTROLINE DATA | GLENN P. HIGGINS | N779 COMMUNICATION DRIVE | | Appleton | WI | 54915 |
| ELECTROLINE INCORPORATED | GLENN P. HIGGINS | N779 COMMUNICATION DRIVE | | APPLETON | WI | 54914 |
| ELECTRONIC STORAGE | Brad Jensen | 3716 S. Braden PL | P.O. BOX 281 | TULSA, | OK | 74147-0390 |
| ELECTRO-RENT | Corporation Service Company | 401 Technology Parkway South | Ste 300 | Norcross | GA | 30092 |
| ELI JOURNALS | DEPT 1380 | | | DENVER, | CO | 80291-1380 |
| ELIAS INDUSTRIAL KNIVES | 3713 NO HOLTON ST | | | Milwaukee | WI | 53212 |
| ELLIOT COMPANY | MANAGER OR AUTHORITY | PO BOX 891519 | | CLEVELAND | OH | 44193 |
| ELLIOT COMPANY - REPAIR SHOP | 1301 NORTH INDIANA | | | CROWN POINT | IN | 46307 |
| ELLIOTT SHEET METAL INC | William G. Elliott | 562 E Spruce | | Sault Ste. Marie | MI | 49783 |
| ELLIOTT SHEET METAL INC | Attn: Officer, Director, Managing Agent | STAR ROUTE BOX 715 | | Gwinn | MI | 49841 |
| ELRIC SLATER | David A. KAWECKI | 324 Range Street | | Manistique | MI | 49854 |
| EM SCIENCE | 480 N. DEMOCRAT ROAD | | | GIBBSTOWN, | NJ | 08027 |
| EMED COMPANY INC | BOX 369 | | | Buffalo | NY | 14240 |
| EMERALD POWER CORPORATION | Attn: Officer, Director, Managing Agent | 100 NORTH CEDAR STREET | C/O MANISTIQUE AREA SCHOOLS | Manistique | MI | 49854 |
| EMERSON PROCESS MGMT LLLP | 12737 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 |
| EMERSON PROCESS MGMT LLLP | CT Corporation System | 800 S Gay Street | Ste 2021 | KNOXVILLE | TN | 37929 |
| EMERY & PUROLATOR | BOX 371232M | | | PITTSBURGH | PA | 15250 |
| EMMET COUNTY RECYCLING | GEORGE F CRONIN | 7363 PLEASANTVIEW | | Petoskey | MI | 49770 |
| EMPLOYEE BENEFITS AGENCY | Vincent J. Rose | 620 S Lake St | | Marquette | MI | 49855 |
| EMPLOYMENT SOLUTIONS, INC. | BRIAN L COOK | 44633 Partridge | | PLYMOUTH | MI | 48170-0044 |
| ENGINEERED FILTRATION INC | Edward Pamula | 176 BOLTON RD | | VERNON | CT | 06066 |
| ENGINEERED PRODUCTS INC | DAVID A. KAWECKI | 3107 KISDON HILL DR | | WAUKESHA | WI | 53188 |
| ENGINEERED PROTECTIVE | Don Frick | 2510 E. COOK RD. | | Grand Blanc | MI | 48439 |
| ENGLEWOOD ELECTRIC CO | PO BOX 11707 | | | Green Bay | WI | 54307 |
| ENGLEWOOD ELECTRICAL SUPPLY | GEORGE F CRONIN | 1011 S. 10TH STREET | | MANITOWOC | WI | 54220 |
| ENVPRO INCORPORATED | BRIAN L COOK | 121 S LOMBARD ROAD | | ADDISON | IL | 60101-3084 |
| ENSR CORPORATION | MANAGER OR AUTHORITY | 3300 RICHMOND AVE, #400 | | HOUSTON | TX | 77098 |
| ENSR INTERNATIONAL | 2 TECHNOLOGY PARK DRIVE | | | WESTFORD | MA | 01886-3140 |
| ENTERPRISE STEEL/FAB INC | JAMES I. SYKES | 101 W. SNELL ROAD | | OSHKOSH | WI | 54901 |
| ENVIRON INTERNATIONAL CORP | CT CORPORATION SYSTEM | 8040 EXCELSIOR DR SUITE 200 | | MADISON | WI | 53717 |
| EPM, INC. | Mitchell Hunt | 112 G WEST BURKE STREET | | Stockbridge | MI | 49285 |
| EPR MID-STATES INC | PO BOX 8500 (S-8435) | | | PHILADELPHIA | PA | 19178-9345 |
| ERIC BOURDO | 2815 GLENAYRE DRIVE | | | Lindenhurst | IL | 60046 |
| ERIEZ MAGNETICS CO | 1107 S MANNHEIM RD | | | WESTCHESTER | IL | 60154 |
| ERM MID-STATES INC | PO BOX 860095-(S-9345) | STE 319 | | PHILADELPHIA | PA | 19178-9345 |
| ERNST A. HARJU | Attn: Officer, Director, Managing Agent | 1269 COUNTY ROAD-FN | | CHAMPION, | MI | 49814 |
| ERNST HARJU | Attn: Officer, Director, Managing Agent | 447 CALEDONIA ST. | | Calumet | MI | 49913 |
| ESSCO CORPORATION | Dennis Sweeney | 1501 Janette Ave | | LANSING | MI | 48910 |
| ESSCO RUBBER & PLASTIC | HAROLD J. FETEL | 2700 ERIE STREET | | Racine | WI | 53402 |
| ESCANABA PAPER CONVERTING | Stephen Lange Ranzini | 2811 N. 28TH STREET | | Escanaba | MI | 49829 |
| ESI, INC. OF TENNESSEE | William Reeves | 1250 ROBERTS BOULEVARD | | KENNESAW | GA | 30144 |
| ESSCO INCORPORATED | J.A. KORTE | 1991 LARSEN ROAD | P.O. BOX 10297 | Green Bay | WI | 54307-0297 |
| EVANS TRANSPORTATION | CHARLES L. KEEPMAN | 217755 GATEWAY ROAD | | Brookfield | WI | 53045 |
| EVERETT WOOD | Attn: Officer, Director, Managing Agent | 1385N Schnurer Rd | | Manistique | MI | 49854 |
| EVONIK DEGUSSA CORPORATION | The Corporation Company | 30600 TELEGRAPH RD | STE 2345 | BINGHAM FARMS | MI | 48025 |
| EXACOM, INC. | c/o DONALD E. GARTRELL, ESQ. | 214 NORTH MAIN STREET | | CONCORD | NH | 03301 |
| EXACT CORPORATION | Roy O. Sweeney | 6235 HAWK RIDGE LANE | | CINCINNATI, | OH | 45243 |
| EXCEL FIRE PROTECTION CO., INC. | Attn: Officer, Director, Managing Agent | P.O. BOX 428 | | Marquette | MI | 49855 |
| EXECUTIVE ENTERPRISES | BOBBY L. BONNETT | 14438 BONNET LN | | LAUREL | MD | 20708 |
| EXOTIC RUBBER & PLASTIC | Thomas McManus | 34700 Grand River Ave, Farmington Hills | | FREELAND | MI | 48623 |
| EXTOL INTERNATIONAL, INC. | JOE BUTRES | 529 TERRY REILEY WAY | | POTTSVILLE | PA | 17901-7010 |
| FAHERTY | 1120 BROADWAY | | | Platteville | KY | 53818 |
| FALCON PHOTOGRAPHY | Attn: Officer, Director, Managing Agent | 131 EAST ARCH STREET | | Marquette | MI | 49855 |
| FALK CORPORATION | P. O. BOX 93145 | | | Milwaukee | WI | 60673 |
| FALK CORPORATION | CT CORPORATION SYSTEM | 8025 EXCELSIOR DR SUITE 200 | | MADISON | WI | 53717 |
| FAMILY PRIDE LAUNDRY | Nicholas M. Benedetto | 1020 Deer St | | Manistique | MI | 49854 |
| FASTENAL COMPANY | The Corporation Company | 30600 TELEGRAPH RD | STE 2345 | BINGHAM FARMS | MI | 48025 |
| FCX PERFORMANCE | NATIONAL REGISTERED AGENTS, INC. | 901 S. WHITNEY WAY | | MADISON | WI | 43243 |
| FEDERAL EXPRESS CORP | CT CORPORATION SYSTEM | 116 Pine Street, Suite 320 | | Harrisburg | PA | 17101 |
| FEDERAL INTERNATIONAL, INC. | CLAIRE NEWTON | 1835 CLAYTON RD | | ST LOUIS | MO | 63117-1369 |
| FEDERAL RECYCLING | Attn: Officer, Director, Managing Agent | 2739 W. MAIN | | Jefferson City | MO | 65109 |

| Company | Attn / Contact | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FEDEX FREIGHT | PO BOX 223125 | | | PITTSBURGH | IL | 15250-2125 |
| FEDEX TRADE NETWORKS | The Corporation Company | 30600 TELEGRAPH RD | STE 2345 | BINGHAM FARMS | WI | 48025 |
| FIBER PLUS COMMUNICATIONS | CHARLES T. DORMER | 922 LAMBEAU CT | P.O. BOX 11943 | GREEN BAY | WI | 54307 |
| FIELDS ADVERTISING | | 5400 MARY CT | | SAGINAW | MI | 48603 |
| FILCON AMERICA, INC. | Attn: Officer, Director, Managing Agent | 810 LUDINGTON STREET | ATTN: GILBERT HEMBREE | Escanaba | MI | 49829 |
| FILCON AMERICA, INC. | ERIC SOGGE | 520 SW YAMHILL ST | STE 600 | PROTLAND | OR | 97204 |
| FILTER ENGINEERING CORP. | Thomas Dabelco | 1415 COMBERMERE DRIVE | | Troy | MI | 48083 |
| FINCKH MACHINERY | U.S. CORPORATION | 100 ELM ST. | | MANCHESTER | NH | 3101 |
| FINESSE INC. | Donald Mlostek | 7073 US HWY 2 & 41 AND M35 | | Gladstone | MI | 49837 |
| FIRST SUPPLY GREEN BAY | (W.S. PATTERSON) | 3014 HOLMGREN WAY | | Ashwaubenon | WI | 54304 |
| FISCHER PROCESS INDUSTRIES | Attn: Officer, Director, Managing Agent | 155 COMMERCE BLVD | | LOVELAND, | MI | 45140 |
| FISCHER PROCESS INDUSTRIES | PO BOX 640400 | | | CINCINNATI, | MI | 45264-0400 |
| FISH AND HUNT SHOP | Robert Michael Soder | BOX 219 MAIN STREET | W17148 | Curtis | MI | 49820 |
| FISHER SCIENTIFIC | 1600 W. GLENLAKE AVE | | | Itasca | IL | 60143 |
| FITZ-PATRICK ELECTRIC | Attn: Officer, Director, Managing Agent | 2640 DAVITT STREET | | SAULT STE MARIE | MI | 49783-3625 |
| FITZ-PATRICK ELECTRIC SUPPLY | George Anacker | P. O. BOX 657 | | MUSKEGON | MI | 49443-0657 |
| FLAMBEAU METAL PRODUCTS | ALLEN MYERS | 1010 N. 1ST AVENUE | 444 twin | PARK FALLS | WI | 54552 |
| FLOM CORPORATION | PETER O ABELES | 14333 LAUREL-BOWIE RD | P.O. BOX 66 | LAUREL | MD | 20708 |
| FLOTRONICS INC | Lloyd L. Schmaltz | 10435 ORTONVILLE RD | STE 308 | CLARKSTON | MI | 48348-1246 |
| FLOWER COTTAGE | Attn: Officer, Director, Managing Agent | 176 RIVER STREET | | Manistique | MI | 49854 |
| FLUID PROCESS EQUIPMENT | D. Glyn Lake | 4797 CAMPUS DRIVE | | Kalamazoo | MI | 49008 |
| FLUID SYSTEM COMPONENTS, | CSC-LAWYERS INCORPORATING SERVICE | 8040 EXCELSIOR DR SUITE 400 | | MADISON | WI | 53717 |
| FLUOTRONICS | | | | WAUKESHA | WI | 53177 |
| FMC SPECIALTY CHEMICALS | 1735 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| FOLIO | P. O. BOX 10571 | | | RIVERTON | NJ | 08076-9071 |
| FORESTWEB INC | Rami Ghandour | 1801 Avenue of the Stars | Suite 520 | LOS ANGELES | CA | 90067 |
| FORNEY INC. | Christopher Torhart | 8501 SCHAAWE LAKE 24TH LN | | Rapid River | MI | 49878 |
| FORNEY INC. | Jeffrey Dziki, President | 1 Adams Place Seven Fields BLVD | | SEVEN FIELDS | PA | 16046 |
| FOSTER SWIFT COLLINS & SMITH | Terry A. Blakely | 313 S WASHINGTON SQ | | LANSING | MI | 48933-2193 |
| FOX BAJINOX, INC | BENJAMIN P. MEEUWSEN | 1015 CENTENNIAL ST | | GREEN BAY | WI | 54304 |
| FOX CITY SCALE INC | PO BOX 119 | | | MENASHA | WI | 54952-0119 |
| FOX INDUSTRIAL SERVICES (shown) | HAROLD C. NEITZEL | 3220 E. PERSHING ST. | P.O. BOX 54 | Appleton | WI | 54912 |
| FOX MIDWEST TRANSPORT | CT CORPORATION SYSTEM | 44 E. MIFFLIN ST | | MADISON | WI | 53703 |
| FOX VALLEY FITTINGS & | DANIEL J. COHN | 2434 INDUSTRIAL DRIVE | | Neenah | WI | 54956 |
| FOX VALLEY SPRING CO | RUSSELL G. STANG SR | N915 CRAFTSMEN DRIVE | | GREENVILLE | WI | 54942 |
| FOXBORO COMPANY | 1049 N. LYNNDALE DRIVE | | | Appleton | WI | 54914 |
| FPIS, INC. | 320 MAIN AVENUE, SUITE 101 | | | De Pere | WI | 54115 |
| FRANCIS BONIFAS | 1919N State Highway M-94 | | | Manistique | MI | 49854 |
| FRANK JASMIN | RR 2 Box 2580 | | | Manistique | MI | 49854 |
| FRANK WEBER | 4753W Michibay Drive | | | Manistique | MI | 49854 |
| FRED GRAEDTANNER | 2858 Wedgewood Drive | | | FORT GRATIOT | MI | 48059 |
| FREDS RUBBER STAMP SHOP | Attn: Officer, Director, Managing Agent | 519 LAKE SHORE BLVD | | Marquette | MI | 48855 |
| FUTURE COMPUTING | Anna Tahon | 2331 W Lincoln AVE | Suite300 | Anaheim | CA | 92801 |
| FUTURE ELECTRONICS (US), LLC | REGISTERED AGENT SOLUTIONS, INC | 10 MILK ST, 6TH FLR | | BOSTON | MA | 01740 |
| FW COMMUNICATIONS | Frank J. White | 302 W TRUMAN | | Newberry | MI | 49868 |
| G C WESTEC LTD | ATTN: Officer, Director, Managing Agent | 331 Belrose Rd | THUNDER BAY ON P7G 1K1 | CANADA | | 00000-0000 |
| G T TECHNOLOGY CO | Thomas Bolz | 3000 TOWN CENTER  STE 407 | | SOUTHFIELD | MI | 48075-1172 |
| G. A. L. MANUFACTURING | 50 E 153RD ST | | | BRONX | NY | 10451 |
| GALAXY TECHNOLOGIES INC | 7979 GREENWAY BLVD | STE 200 | | MIDDLETON | WI | 53562 |
| GALCO INDUSTRIAL | Daniel A. Galasso | 26010 PINEHURST | | Madison Heights | MI | 48071 |
| GARD SPECIALISTS | MARGARET E. EVERETT | P.O. BOX 157 | | Eagle River | WI | 54521 |
| GARDEN AMERICAN LEG. POST | Attn: Officer, Director, Managing Agent | P.O. BOX 198 | | Gardens | MI | 49835 |
| GARLAND FLOOR CO | ATTN: BRIAN FITZSIMMONS | 925 EUCLID AVENUE, SUITE 1100 | ATTN: RICHARD STRETTON | Cleveland | OH | 44115 |
| GARY LANDER | 503N County Road 441 | | | Manistique | MI | 49854 |
| GARY SAMPLE | P. O. Box 42 | | | Manistique | MI | 49854 |
| GAS TURBINE CONTROLS CORP | Attn: Officer, Director, Managing Agent | 466 SAW MILL RIVER ROAD | | ARDSLEY | MI | 10502 |
| GE FANUC INTELLIGENT | CT Corporation System | 4701 Cox Road, Suite 301 | | Glen Allen | VA | 23060 |
| GE INTELLIGENT PLATFORMS, INC | P. O. BOX 641275 | | | PITTSBURGH | PA | 15264-1275 |
| GEI&SE | 242 BEINORIS DR. | | | WOODDALE | IL | 60191 |
| GEI&SE  - EVANSVILLE | PO BOX "0" | | | EVANSVILLE | IN | 47708 |
| GENECO SERVICES INC | 318 MAIN ST. #500 | | | DALLAS | PA | 18612 |
| GERALD ZELLAR | George J. Ripol | 9617 Center Street | | Manassas | VA | 22110 |
| GERMFASK FIRE DEPARTMENT | 311 River Street | | | Germfask | MI | 49854 |
| GFS MARKETPLACE | Attn: Officer, Director, Managing Agent | 8093 PINE STREET | | GERMFASK | MI | 49836-0044 |
| GILBERT & NASH | John W. McNeil | 1126 N LINCOLN RD | | Escanaba | MI | 49829 |
| GLAV USA INC. | CT CORPORATION SYSTEM | 155 FEDERAL ST | STE700 | BOSTON | MA | 02110 |

| Company | Contact / Agent | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GL&V USA INC. | c/o LAWYERS INCORPORATING SERVICE | 14 CENTRE ST | | CONCORD | NH | 3301 |
| GLOBAL COMPUTER SUPPLIES INC | ILLINOIS CORPORATION SERVICE | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 |
| GLOBAL RETAIL MARKETING | Attn: Officer, Director, Managing Agent | 875 N MICHIGAN AVE. SUITE 3100 | | Chicago | MI | 60611 |
| GLOBAL RETAIL MARKETING | Attn: Officer, Director, Managing Agent | 875 N. MICHIGAN AVE. ST 3100 | | Chicago | IL | 60611 |
| GLOBAL STONE PORT INLAND INC | Attn: Officer, Director, Managing Agent | P. O. BOX 97000 | | DETROIT | MI | 48267-1561 |
| GLOBAL TECHNOLOGIES INC | GENE H. ANGUIL | 4627 N LYDELL AVENUE | | MILWAUKEE | WI | 53017 |
| GLORIA OSTERHOUT | Attn: Officer, Director, Managing Agent | 5900W US Highway 2 | | Manistique | MI | 49854 |
| GO FIGURE | Attn: Officer, Director, Managing Agent | 315 DEER ST | | Manistique | MI | 49854 |
| GOLFER SUPPLY COMPANY INC | LAWRENCE C. SILTON | 331 EAST WASHINGTON ST. | | Appleton | WI | 54911 |
| GORDON HATCH COMPANY | BRIAN RICHARDS | N118W18252 BUNSEN DR | P.O. BOX 854 | Germantown | WI | 53022 |
| GOSHEN SERVICE CENTER | Attn: Officer, Director, Managing Agent | PO BOX 44883 | | DETROIT | MI | 48244-0683 |
| GOUDREAU TRUCKING, INC. | Clifford C. Goudreau | 450N Ringstad Rd | | Manistique | MI | 49854 |
| GOULD ELECTRONICS | ATTN: CT CORPORATION SYSTEM | 1300 EAST 9TH STREET | | Cleveland | OH | 44114 |
| GOULD PUMPS INC | PO BOX 850/GS3095 | | | PHILADELPHIA | PA | 19101-3695 |
| GRACE LUTHERAN CHURCH | George Carolee-Komm | 558 W. M-35 | | Gwinn | MI | 49841 |
| GRACE LUTHERAN CHURCH | George Carolee-Komm | 558 W. M-35 | | Gwinn | MI | 49841 |
| GRACELAND CUSTOM PRODUCTS | Attn: Officer, Director, Managing Agent | 233 JAMES STREET | | BENSENVILLE, | MI | 60106-3318 |
| GRAFF TRUCKING CO INC | Attn: Officer, Director, Managing Agent | 2110 LAKE ST | | KALAMAZOO | MI | 49005 |
| GRAFFITI, INC. | Nicola Waggle | 1495 Sheridan RD | | SOUTH EUCLID | OH | 44121 |
| GRAINGER INC | 751 MORRIS AVE | | | GREEN BAY | WI | 54304-4558 |
| GRAND RIVER PRINTING | Attn: Officer, Director, Managing Agent | 8455 HAGGERTY ROAD | | Belleville | MI | 48111 |
| GRANGER CONTAINER SERVICE | Keith L. Granger | 16980 Wood Rd | | Lansing | MI | 48906 |
| GRANGER RECYCLING CENTER | Keith L. Granger | 16980 Wood Rd | | Lansing | MI | 48906 |
| GRAY JEWELERS | Attn: Officer, Director, Managing Agent | 837 N. LINCOLN | | Escanaba | MI | 49829 |
| GRAYBAR ELECTRIC CO | CSC-LAWYERS INCORPORATING SERVICE COR | 8040 EXCELSIOR DRIVE, SUITE 200 | | Madison | WI | 53717 |
| GREAT LAKES ELECTRICAL | G. Michael DeGrave | 739 HASTINGS STREET | | Traverse City | MI | 49684 |
| GREAT LAKES ENVIRONMENTAL | G. Michael DeGrave | 739 HASTINGS STREET | | Traverse City | MI | 49684 |
| GREEN BAY PRESS-GAZETTE | ATTN: Officer, Director, Managing Agent | PO BOX 19430 | 435 E WALNUT ST | Green Bay | WI | 54301 |
| GREEN BAY STRUCTURAL STEEL | DENNIS I. HANSEN | 901 MEMORY LN | | De Pere | WI | 54115 |
| GREEN LAWN LIQUID FERTILIZING | Lynn Fortharst | 8501 SCHAAWE LAKE 24 LANE | | Rapid River | MI | 49878 |
| GREEY LIGHTNIN (Unit of General | ATTN: Officer, Director, Managing Agent | 100 MIRANDA AVENUE | TORONTO, ON M6B 3W7 | CANADA | | 00000-0000 |
| GREG PETERSON | Attn: Officer, Director, Managing Agent | 16015 457TH AVE N | | PLYMOUTH, | MI | 55446 |
| GREIF, INC. | Attn: Officer, Director, Managing Agent | PO BOX 456 | | LAVONIA, | MI | 30553 |
| GREYSTONE COMMERCIAL | Corporation Service Company | 211 E 7TH ST | STE620 | AUSTIN | TX | 78701 |
| GRIMES AEROSPACE | HONEYWELL INTERNATIONAL | P. O. BOX 93123 | | CHICAGO, | IL | 60673-3123 |
| GRIMES AEROSPACE | 240 TWAIN AVE | | | Urbana | OH | 43078 |
| GROUPE GOYETTE, INC. | ATTN: Officer, Director, Managing Agent | 2825 CASAVANT BLVD W. | SAINT-HYACINTHE, QC J2S 7Y4 | CANADA | | 00000-0000 |
| GT PROFILE | Attn: Officer, Director, Managing Agent | 3800 CASS RD | | Traverse City | MI | 49684 |
| GTE DIRECTORIES CORPORATION | Attn: Officer, Director, Managing Agent | P. O. BOX 619480 | PO BOX 2188 | DFW AIRPORT | TX | 75261-9480 |
| GTE NORTH INCORPORATED | PAYMENT PROCESSING CTR | | | INGLEWOOD | CA | 90313-0001 |
| GTE TELECOM MARKETING CORP | ATTN: STEVE REED | 18845 NORTH US 3 | | WESTFIELD | IN | 46074 |
| GURLEY PRECISION | ATTN: RONALD H. LABERGE | 4 COMPUTER DRIVE WEST | | ALBANY | NY | 12205 |
| GUSTMAN'S PONTIAC | THOMAS P GUSTMAN | 1450 DELANGLADE ST | PO BOX 800 | Kaukauna | WI | 54130 |
| H2O IN MOTION INC | Troy Gallagher | 423 LUDINGTON STREET | | Escanaba | MI | 49829 |
| HAGUE EQUIPMENT CO. | Gerald L. Peal | 410 E. DRESDEN | | Kalkaska | MI | 49646 |
| HALL TRANSPORTATION | Charles M. Hall | 1650 HOWARD | | LINCOLN PARK | MI | 48146 |
| HALRON LUBRICANTS INC. | Attn: Officer, Director, Managing Agent | PO BOX 2188 | | GREEN BAY | WI | 54306-2188 |
| HALRON LUBRICANTS INC. | Attn: Officer, Director, Managing Agent | 1518 STATE STREET | PO BOX 2188 | Green Bay | WI | 54304 |
| HAMILTON CASTER & MFG. CO. | David W. Lippert | 1637-87 DIXIE HIGHWAY | | HAMILTON, | OH | 45011-4087 |
| HAMILTON IND KNIFE AND SAW MACHINE CO | Attn: Officer, Director, Managing Agent | 240 N "B" ST | | HAMILTON | OH | 45013 |
| HARCOURT ASSESSMENTS, INC. | CT CORPORATION SYSTEM | 208 SO LASALLE ST | | Chicago | IL | 60604 |
| HARDWIRE COMMUNICATIONS | Attn: Officer, Director, Managing Agent | 1072 WOODLAND DRIVE | | Petoskey | MI | 49770 |
| HARMON ASSOCIATES CORP | PO BOX 28157/0 | | | ATLANTA | GA | 30384 |
| HARRY TOENNESSEN | Attn: Officer, Director, Managing Agent | 234 Arbutus Avenue | | Manistique | MI | 49854 |
| HARTFORD MANUFACTURING | Jack Eshenburg | 67901 RED ARROW HWY | | Hartford | MI | 49057 |
| HAWKEYE RECYCLING | 811 AIRPORT ROAD | | | Cresco | IA | 52136 |
| HAYES MANUFACTURING INC. | 91218 COLLECTION CENTER DRIVE | | | Chicago | IL | 60693 |
| HAYES MFG. GROUP | PAPER RESOURCE DIV. | C T CORPORATION SYSTEM | 8040 EXCELSIOR DRIVE, SUITE 200 | Madison | WI | 53717 |
| HAYWARD INDUSTRIAL | Attn: Officer, Director, Managing Agent | 641 EVERETT STREET | % BERTSCH COMPANY | NEGAUNEE | MI | 49866 |
| HENRY RICHEY | 491N County Road 440 | | | Manistique | MI | 49854 |
| HENRY WEBER | 22785 Little Harbor Road | | | Manistique | MI | 49854 |
| HERBERT WEINER | 3926N State Highway M94 | | | Manistique | MI | 49854 |
| HERCULES INC | The Corporation Trust Company | Corporation Trust Center | 1209 Orange ST | WILMINGTON | DE | 19801 |
| HERITAGE INDUSTRIAL PRODUCTS | ATTN: Officer, Director, Managing Agent | 32 EAST JULIE STREET | | Appleton | WI | 54915 |
| HERUCHE INDUSTRIAL SUPPLY | DAVE PRESS | 2020 WHITE SWAN DRIVE | | OSHKOSH | WI | 54901 |
| HERMANN FINCH | Attn: Officer, Director, Managing Agent | 3310 Camelia Ct, Green Bay, WI 5430 | | | | |
| HERO INC. INDUSTRIAL | Todd G. Sincouler | 3750 PACKERLAND DRIVE | | DEPERE | WI | 54115-955 |
| HEWITT CLEANERS | Attn: Officer, Director, Managing Agent | 203 TERRACE AVE | | Manistique | MI | 49854 |

| Company | Contact / Registered Agent | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HEWLETT PACKARD | Attn: Officer, Director, Managing Agent | 721 Emerson Rd, Ste 200 | | ST LOUIS | MO | 63141 |
| HEWLETT PACKARD | CT CORPORATION SYSTEM | 388 STATE ST | STE 420 | SALEM | OR | 97301 |
| HEWLETT PACKARD | C T CORPORATION SYSTEM | 818 W Seventh ST | | LOS ANGELES | CA | 90017 |
| HEWLETT PACKARD COMPANY | CT Corporation System | 1201 Peachtree ST | | ATLANTA | GA | 30361 |
| HEWLETT-PACKARD COMPANY | CT CORPORATION | 208 SO LASALLE ST | STE 814 | CHICAGO | IL | 60604 |
| HEWLETT-PACKARD COMPANY | CT CORPORATION | | | Madison | WI | 53717 |
| HIAWATHA CHIEF SUPPLY INC. | Tracy L. Thompson | 400 NORTH LINCOLN ROAD | Tennant Drive | Escanaba | MI | 49829 |
| HIAWATHA REAL ESTATE | Ronald L. Heffner | BOX 404 | | Manistique | MI | 49854 |
| HIAWATHA SHORES LANDFILL | Stanley E. Zeidler, Sr. | 309BN 435 COUNTY ROAD | | Gulliver | MI | 49840 |
| HIAWATHA TOWNSHIP | JUDY LUCAS | 18235 WAWASHKAMO DR | Judy Lucas | Manistique | MI | 49854 |
| HILTI, INC. | The CT Corporation Company | 1833 S Morgan Rd | | Oklahoma | OK | 74628 |
| HILTI, INC. | CT CORPORATION SYSTEM | 116 Pine Street, Suite 320 | | Harrisburg | PA | 17101 |
| HIRE RIGHT | 404 N. 160TH ST. | | | OMAHA | NE | 68118 |
| HOCKING COUNTY REC. | Attn: Officer, Director, Managing Agent | 33840 SUTTON ROAD | | Logan | OH | 43138 |
| HOHOLIK ENTERPRISES INC | Mark R Hoholik | 135 CHIPPEWA AVE | | Manistique | MI | 49854 |
| HOLIDAY HELPERS | Attn: Officer, Director, Managing Agent | 191 RIVER STREET | | Manistique | MI | 49854 |
| HOLT ELECTRIC MOTOR | Attn: Officer, Director, Managing Agent | 5225 WEST STATE ST. | | MILWAUKEE | WI | 53208 |
| HONEYWELL | Attn: Officer, Director, Managing Agent | 45345 FIVE MILE ROAD | C/O S.W. CONTROLS, INC. | Plymouth | MI | 48170 |
| HONEYWELL AUTOMATION | 2500 W. UNION HILLS DRIVE | | | PHOENIX | AZ | 85027 |
| HONEYWELL, INC. CONTRACTS | Attn: Officer, Director, Managing Agent | 9200 CALUMET AVE., SUITE 610 | | Munster | IN | 46321 |
| HONEYWELL MEAN INGLOBAL | ATTN: Officer, Director, Managing Agent | 1511 W. MAIN AVENUE SUITE 200 | | De Pere | WI | 54115 |
| HOUGHTON MIFFLIN CO | | 1155 FEDERAL ST | STE700 | Chicago | IL | 60612 |
| HOUGHTON MIFFLIN HARCOURT | CT Corporation System | 1200 S Pine Island Rd | | Plantation | FL | 33324 |
| HUMBOLDT MFG CO | DENNIS B BURGESS | 3801 NORTH 25TH AVE | | Schiller Park | IL | 60176 |
| HURON PAPER | 2545 W FULTON ST. | | | Chicago | IL | 60612 |
| HYCOR LIQUIDS/SOLID SEPERATION | LOCK BOX 85512 | | | CHICAGO | IL | 60684-6512 |
| HYDE EQUIPMENT COMPANY | Scott Bacheler | 1688 MCDOUGAL ROAD | | Petoskey | MI | 49770 |
| HYDRITE CHEMICAL COMPANY | JOHN A HONKAMP | 300 N PATRICK BLVD | | Brookfield | WI | 53008 |
| HYMAC LTD. | ATTN: Officer, Director, Managing Agent | 2995 Boul. le Corbusier | LAVAL, QC H7L3M3 | CANADA | | 00000-0000 |
| I&E TECHNOLOGIES, LLC | THEODORE S. FRITZ | 7383 ZURAWSKI CT | | CUSTER | WI | 54423 |
| IBM | PO BOX 946684 | ATTN: LOCKBOX IBM #843600 | | ATLANTA | GA | 30384-5684 |
| IBM SOFTWARE MAINTENACE | PNC BANK | 500 FIRST AVE | | PITTSBURGH | PA | 15219 |
| IBS OF AMERICA CORPORATION | Barry Kadry | 477 Viking Drive, Suite 150 | | Virginia Beach | VA | 23452 |
| IMAGE STUDIOS | DONNA GEHL | 1100 SOUTH LYNNDALE DRIVE | | Appleton | WI | 54914 |
| IMCO REINFORCED PLASTICS, INC | 858 N. LENOLA ROAD | | | MOORESTOWN | NJ | 08057-1064 |
| INCENTIVE CREDIT AB | CO SKANDINAVISK ENSKILDA | BANKEN, 245 PARK AVENUE | | NEW YORK | NY | 10167 |
| INDUSTRIAL AIR AND HYDRAULICS | Gary S. James | 20430 SHERWOOD | | DETROIT | MI | 48234-2985 |
| INDUSTRIAL AIR PRODUCTS | ATTN: Officer, Director, Managing Agent | P. O. BOX 56 | | PHILLIPS | WI | 54555 |
| INDUSTRIAL ELECTRIC | ATTN: Officer, Director, Managing Agent | 16325 W. RYERSON RD. | | NEW BERLIN | WI | 53151-3629 |
| INDUSTRIAL ENG SALES CORP | DON PEDERSEN | 1958 W RIVER DR | | Davenport | IA | 52802 |
| INDUSTRIAL GASKET & SHIM CO | Kaye R. Desch, President | 200 COUNTRY CLUB RD | | MEADOW LANDS | PA | 15347 |
| INDUSTRIAL HYDRAULIC | HARRY HOLSEN | 3220 N 126 STREET | | Brookfield | WI | 53005 |
| INDUSTRIAL INSULATION CORP. | WILLIAM J BERG III | 420 E ALICE ST | | Appleton | WI | 54911 |
| INDUSTRIAL MATERIAL HANDLING | JAMES PRICE | 1920 DOLMAN ST. | | ESCANABA | MI | 49826 |
| INDUSTRIAL PRODUCTS INC | Attn: Officer, Director, Managing Agent | 560 WASHINGTON ST | | Ispheming | MI | 49849 |
| INDUSTRIAL PROTECTIVE | KELSIE OZUKAS | 1855 ENTERPRISE DR | | DEPERE | WI | 54115-0458 |
| INDUSTRIAL RECYCLERS OF WIS. | ATTN: COREY TOMCZYK | 1040 INDIANHEAD DRIVE | | Mosinee | WI | 54465 |
| INFOPRINT SOLUTIONS CO. | CT CORPORATION SYSTEM | 116 Pine Street, Suite 320 | | Harrisburg | PA | 17101 |
| INFOPRINT SOLUTIONS COMPANY | 4111 NORTHSIDE PKWY | | | Atlanta | GA | 30327 |
| INFORMETRIC SYSTEMS, INC. | 18 BANK ST. SUITE 100 | | | SUMMIT | NJ | 07901 |
| INFORMETRIC SYSTEMS, INC. | 1025 SOLANO AVENUE | | | ALBANY | CA | 94706 |
| INGERSOLL RAND AIR CENTER | CT Corporation System | 8040 EXCELSIOR DRIVE, SUITE 200 | | Madison | WI | 53717 |
| INGERSOLL-RAND COMPANY | Attn: Officer, Director, Managing Agent | 150 Fayetteville St, Box 1011 | SUITE 200 | Raleigh | NC | 27601 |
| INGERSOLL-RAND HYDRA DIVISION | Attn: Officer, Director, Managing Agent | 4310 ADLER DR. NW | | DALLAS | TX | 75017 |
| INLAND POWER GROUP | DONALD B STACY | 6030 INDUSTRIAL PARK DR | | Iron Mountain | MI | 49801 |
| INLAND POWER GROUP | BETH M WELBERS | 13015 W CUSTER AVE | | BUTLER | WI | 53007 |
| INLAND TRANSPORTATION SYS. | Harold Jury | 30493 IL HWY 29 | | SPRING VALLEY | IL | 61362 |
| INNOVATIVE SOLUTIONS INC. | ROGER D NORGEL | 5752 Carissa RD | | Melbourne Village | FL | 32904 |
| IN-PLACE MACHINING CO | | 3811 N. HOLTON STREET | | MILWAUKEE | WI | 53212-3793 |
| INSTRUMENTS ACROSS AMERICA | 1450 EAST AMERICAN LANE | | SUITE 1400 | SCHAUMBERG | IL | 60173 |
| INTEGRATED PAPER SERVICES, INC. | BRUCE R. SHAFER | 3211 E CAPITOL DRIVE | | Appleton | WI | 54911 |
| INTERNATIONAL KNIFE & SAW INC | Registered Agent Solutions, Inc. | 4568 Mayfield Rd, Ste 204 | | cleveland | OH | 44121 |
| INTERNATIONAL PAPER COMPANY | CT CORPORATION SYSTEM | 208 SO LASALLE ST | STE 814 | CHICAGO | IL | 60604 |
| INTERNATIONAL VALVE | THOMAS JENSEN | 1800 FULLER RD | | WEST DES MOINES | IA | 50265 |
| INTERTECH CONFERENCES | Attn: Officer, Director, Managing Agent | 411 US ROUTE ONE | | PORTLAND | ME | 04105 |
| INTRONICS INC | NORMAND SMITH | C/O BURNS & LEVINSON LLP | 125 SUMMER ST | BOSTON | MA | 02110 |
| INVENSYS SYSTEMS INC. | ATTN: Officer, Director, Managing Agent | 5050 SOUTH SERVICE RD | BURLINGTON ON L7L 5Y7 | CANADA | | 00000-0000 |

| Name | Registered Agent / AKA | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INVENSYS SYSTEMS, INC. (AKA | REGISTERED AGENT SOLUTIONS, INC | 10 MILK ST | STE 1055 | | BOSTON | MA | 02108 |
| IONIA COUNTY SOIL & WATER DIST | Attn: Officer, Director, Managing Agent | 1995 S STATE RD | | | Ionia | MI | 48846 |
| IR EQUIPMENT & SERVICE | | 75 REMITTANCE DRIVE | SUITE 6047 | | CHICAGO | IL | 60675 |
| IRCON DRYING SERVICE AB | ATTN: | Svetsaregatan 8 BOX 59 S-462 56 | VANERSBORG | | SWEDEN | | 00000-0000 |
| ITAC SYSTEMS INC | JO ANNE ROCKS | 3113 BENTON ST | | | GARLAND | TX | 75042 |
| IVAN HARDWICK | | 10448 Whitefish Hill Drive | | | RAPID RIVER | MI | 49878 |
| IVES TRUCK & AUTO REPAIR | | 201 RAINS DRIVE | | | Gladstone | MI | 49837 |
| J & L INDUSTRIAL SUPPLY | Attn: Officer, Director, Managing Agent | 31800 INDUSTRIAL ROAD | P. O. BOX 3359 | | LIVONIA | MI | 48151 |
| J P GRAPHICS INC | | 331 E WASHINGTON ST | | | APPLETON | WI | 54911 |
| J X ENTERPRISES INC | Attn: Officer, Director, Managing Agent | PO BOX 688958 | | | CHICAGO | IL | 60695-9958 |
| J B MCDOWELL | | 3208 TANGLEWOOD DRIVE | | | ROCKHILL | SC | 29732 |
| J.B. KENEHAN | TOM MAJDOCH | W238 N1700 ROCKWOOD DRIVE | | | WAUKESHA | WI | 53188 |
| J.C.G. INC. | ATTN: Officer, Director, Managing Agent | 1200 Rue Du Pere-Daniel, | TROIS-RIVIERES, QC G9A5R6 | | CANADA | | 00000-0000 |
| J.F. AHERN CO. | The Corporation Company | 30600 Telegraph Rd | | | BINGHAM FARMS | MI | 48025 |
| J.F. AHERN, CO. | The Corporation Company | 30600 Telegraph RD | | | BINGHAM FARMS | MI | 48025 |
| J.W. WINCO INC. | JOHN MIKE WINKLER | S96 W23310 ELIAS CT | | | MUKWONAGO | WI | 53149 |
| JAAKKO POYRY CONSULTING | ATTN: KARL BAKER | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 |
| JAAKKO POYRY FLUOR DANIEL | ATTN: JACK MURRAY | 100 FLUOR DANIEL DR | | | GREENVILLE | SC | 29607 |
| JAAKKO POYRY-MAHENDRA | F & L CORP | 1 S PINCKNEY ST STE 701 | P.O BOX 1497 | | Madison | WI | 53701 |
| JACKLIN STEEL SUPPLY CO. | Kirk D. Leach | 2410 AERO PARK DRIVE | | | Traverse City | MI | 49684 |
| JACK'S FRESH MARKET | Jacob Ziminski | 220 S. Maple | | | Manistique | MI | 49854 |
| JACOBS-SIRRINE CONSULTANTS | TWO CONCOURSE PARKWAY | SUITE 125 | | | Sandy Springs | GA | 30328 |
| JAMAR COMPANY | The Corporation Company | 30600 Telegraph Rd, Ste 2345 | | | BINGHAM FARMS | MI | 48025 |
| JAMES BRINKLEY CO INC | Clyde L. Crawford III | 3327 NE 125th Street Suite 104 | | | SEATTLE | WA | 98125 |
| JAMES BRINKLEY CO., INC. | Clyde L. Crawford II | 3327 NE 125th Street Suite 104 | | | SEATTLE | WA | 98125 |
| JAMES FRANS | | 124 N. FIRST STREET | | | Manistique | MI | 49854 |
| JAMES TIGLAS | | 625 Garden Ave | | | Manistique | MI | 49854 |
| JAN REQUE | | 1568N Country Club Drive | | | Manistique | MI | 49854 |
| JANE GUERTIN | | 9319 LL. Rd. | | | Manistique | MI | 49854 |
| JANE SEGERSTROM | | 2107S Saltzman Rd | | | Manistique | MI | 49854 |
| JASON BOSANIC | | 211 N. Fourth Street | | | Manistique | MI | 49854 |
| JASON GREGURASH | | 627 Manistique Avenue | | | Manistique | MI | 49854 |
| JASON PANEK | | 817W Pineridge Road | | | Manistique | MI | 49854 |
| JAY C COX & ASSOC | SPRAYING SYSTEMS | JAY C. COX | 2825 N MAYFAIR RD | | Milwaukee | WI | 53222 |
| JEFFREY OSTERHOUT | | 844 Garden Avenue | | | Manistique | MI | 49854 |
| JEFFREY ROCHEFORT | | 220 N. Houghton Avenue | | | Manistique | MI | 49854 |
| JEFFREY ZELLNER | | 7884N State Highway M94 | | | Manistique | MI | 49854 |
| JENNIFER BOSANIC | | 1735N West Kendall Road | | | Manistique | MI | 49854 |
| JENSON BRIDGE & SUPPLY | Attn: Officer, Director, Managing Agent | 400 STONEY CREEK DRIVE | P.O. BOX 151 | | Sandusky | MI | 48471 |
| JEREMY MICHEAU | | 1114 W. Lakeshore Drive | | | MANISTIQUE | MI | 49854 |
| JIM COOK | | 824N WHITE PINE STREET | | | MANISTIQUE | MI | 49854-8973 |
| JIM'S WELDING & FABRICATION | James Nash | 25820 Wiseman | | | ROSEVILLE | MI | 48066 |
| JLM ADVANCED TECHNICAL SERV | LANCE GRAY | 1400 NORTH RANKIN STREET | | | Appleton | WI | 54911 |
| JLM ADVANCED TECHNICAL | LANCE GRAY | 1400 N RANKIN ST | | | APPLETON | WI | 54911-3864 |
| JOAN THOMPSON | | 7389W Riverview Dr. | | | Manistique | MI | 49854 |
| JODY E. VNUK | | 9477W Carlson Road | | | Manistique | MI | 49854 |
| JOE BOSANIC | | 310 N Houghton Ave | | | Manistique | MI | 49854 |
| JOE ZERILLI | | 220 N. Fourth Street | | | Manistique | MI | 49854 |
| JOEL BECKMAN | | 11921W Fire Tower Road | | | Cooks | MI | 49817 |
| JOHN BENISH | | 519 Michigan Avenue | | | Manistique | MI | 49854 |
| JOHN CRANE INC | CT CORPORATION SYSTEM | 208 SO LASALLE ST | STE 814 | | CHICAGO | IL | 60604 |
| JOHN CRANE INC. | ATTN: Officer, Director, Managing Agent | 3050 HOLMGREN WAY | | | Ashwaubenon | WI | 54304 |
| JOHN G. ERICKSON | | 14300 DOSTER ROAD | | | PLAINWELL | MI | 49080 |
| JOHN G. ERICKSON | | P. O. BOX 355 | | | Plainwell | MI | 49080 |
| JOHN KASUN | | 484N Danielson Road | | | Manistique | MI | 49854 |
| JOHN MATCHINSKI | | 857TW Hyland Rd | | | Manistique | MI | 49854 |
| JOHN MILAVEC | | 1161N Townline Rd | | | Manistique | MI | 49854 |
| JOHN MEADOW | | 531 Oak St | | | Manistique | MI | 49854 |
| JOHN NELSON | | 7307W Riverview DR | | | Manistique | MI | 49854 |
| JOHN NELSON | | 7387W Riverview Dr | | | Manistique | MI | 49854 |
| JOHN VERIHA TRUCKING, INC | KAREN SMERCHEK | P O BOX 456 | | | Marinette | WI | 54143 |
| JOHN W. ERICKSON | | 601N State Highway M94 | | | Manistique | MI | 49854 |
| JOHNSON CANADA INC | ATTN: Officer, Director, Managing Agent | PO BOX 9647 | Summerstown, ON K0C 2E0 | Suite 106 | CANADA | | 00000-0000 |
| JOHNSON EQUIPMENT CO. | Ken Williams | 4023 OLD U.S. 23 | | | BRIGHTON, | MI | 48116 |
| JOHNSON PRINTING SERVICE | Attn: Officer, Director, Managing Agent | 1310 S FRONT ST | | | Marquette | MI | 49855 |
| JOHNSON SCREENS, INC. | The Corporation Company | 30600 Telegraph Rd, Ste 2345 | | | BINGHAM FARMS | MI | 55112 |
| JOHNSON SCREENS, INC. | The Corporation Company | 30600 Telegraph Rd, Ste 2345 | | | BINGHAM FARMS | MI | 55112 |
| JOHNSON SERVICES OF | ATTN: Officer, Director, Managing Agent | 3180 CORONET WAY | | | Ashwaubenon | WI | 54304 |

| Name | Registered Agent / Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| JOHNSON YOKOGAWA CORPORATION | Business Filings International, Inc. | 150 Fayetteville St, Box 1011 | | Raleigh | NC | 27601 |
| JOHNSTON LITHO | Kurt A. Johnston | 11376 HUNT ST | | Romulus | MI | 48174 |
| JON JOHNSON | Attn: Officer, Director, Managing Agent | 301N Cherry Hill Drive | | Manistique | MI | 49854 |
| JON NAGY | Attn: Officer, Director, Managing Agent | 110N County Road 441 | | Manistique | MI | 49854 |
| JONAS SERVICE & SUPPLY INC | JAMES JANSEN | 700 CORONIS CIRCLE | | Green Bay | WI | 54304 |
| JOSEPH BROCK | 1297S State Highway M149 | | | Manistique | MI | 49854 |
| JOSEPH R GLASHEEN MD | 115 N LAKE STREET | | | Manistique | MI | 49854 |
| JOSEPH T TRYERSON & SON, INC | CT CORPORATION SYSTEM | 208 SO LASALLE ST | STE 814 | CHICAGO | IL | 60604 |
| JOSEPH T TRYERSON & SONS INC | CT CORPORATION SYSTEM | 8040 EXCELSIOR DRIVE, SUITE 200 | | Madison | WI | 53717 |
| JOY TRANSPORTATION (dba Tom Jay and Son, Inc.) | DARYL JOY | 970 FRONTAGE ROAD | P O BOX 117 | Peshtigo | WI | 54157 |
| JP MORGAN CHASE BANK, NA | JAMIE DIMON, CHAIRMAN, PRESIDENT & CEO | 270 PARK AVE | FL 12 | MANHATTAN | NY | 10017-2096 |
| JUSTIN BECKMAN | Attn: Officer, Director, Managing Agent | 1798N Beckman Road | | Manistique | MI | 49854 |
| JW SALES INC | Attn: Officer, Director, Managing Agent | 7476 SHEPLER CHURCH RD SW | | Navarre | OH | 44662 |
| JX ENTERPRISES, INC. | Attn: Officer, Director, Managing Agent | PO Box 689958 | | CHICAGO | IL | 60695-9958 |
| K & K MATERIAL HANDLING, INC. | LEROY KACZOROWSKI | 3190 CORONET WAY | | GREEN BAY | WI | 54307-2476 |
| K & K MATERIAL HANDLING, INC. | PO BOX 10476 | | | GREEN BAY | WI | 54307-2476 |
| K M CONTROL VALVE CO | PO BOX 835 | | | Des Moines | IA | 50304 |
| K WEST CO INC | DOUG WEST | 2315 6th Ave S | PO BOX 468 | Kaukauna | WI | 54130 |
| K.J. ROBITAILLE ENTERPRISES | Kevin J. Robitaille | 601 Abbott Rd. | | Escanaba | MI | 49829 |
| KADANT INC | C/O CORPORATION SERVICE COMPANY | 80 STATE ST | | ALBANY | NY | 12207-2543 |
| KADANT JOHNSON INC | CSC-Lawyers Incorporating Service | 327 Hillsborough Street | | Raleigh | NC | 27603 |
| KADANT JOHNSON INC | CSC | 8782 GULL ROAD | | RICHLAND | MI | 49083 |
| KALAMAZOO PAPER CHEMICAL | Steven D. Piepel | 8040 EXCELSIOR DRIVE, SUITE 200 | | Madison | WI | 53717 |
| KAMAN INDUSTRIAL TECH. CORP. | CT CORPORATION SYSTEM | 3000 S. 163RD ST | | New Berlin | WI | 53151 |
| KARD RECYCLING SERVICE, INC. | THOMAS CLIFFORD KERNEN | 116 Pine Street, Suite 320 | | Harrisburg | PA | 17101 |
| KAY-RAY/SENSALL INC. | % PINNACLE SALES OF WISC | JAMES L. MOLES | N111 ARROWHEAD RD | FREEMONT | WI | 54940 |
| KAY-RAY/SENSALL, INC. | CT Corporation System | 208 SO LASALLE ST | STE 814 | CHICAGO | IL | 60604 |
| KEITHLEY INSTRUMENTS INC | CT Corporation System | 1300 E 9TH ST | | Solon | OH | 44139 |
| KEMIRA | 1000 PARKWOOD CIRCLE | | | Atlanta | GA | 30339 |
| KEMIRA CHEMICALS, Inc | CT Corporation Systems/Shekinah Edwards | 1201 Peachtree STNE | | ATLANTA | GA | 30361 |
| KEMPER J&M | Attn: Officer, Director, Managing Agent | 325 MONROE ST | | Bellevue | OH | 44811 |
| KEN BECKMAN | Attn: Officer, Director, Managing Agent | 417 Alger Avenue | | Manistique | MI | 49854 |
| KETEMA HEAT TRANSFER | Attn: Officer, Director, Managing Agent | 2300 W. MARSHALL DRIVE | P. O. BOX 534004 | GRAND PRAIRIE | TX | 75053 |
| KETEMA, INC. | CT CORPORATION SYSTEM | 116 Pine Street, Suite 320 | | Harrisburg | PA | 17101 |
| KEVIN BECKMAN | Attn: Officer, Director, Managing Agent | 1798N Beckman Road | | Manistique | MI | 49854 |
| KEVIN KLINK | Attn: Officer, Director, Managing Agent | 16000 18.75Ln | | Garden | MI | 49835 |
| KEWADIN INN - MANISTIQUE | Kathy Fixe | 523 Ashmun St. | | SAI STE MARIE | MI | 49783 |
| KEYSTONE ANILINE | BCRA CO | 161 N CLARK ST | STE 4300 | CHICAGO | IL | 60601 |
| KIMBLE TRANSFER & RECYCLING | Attn: Officer, Director, Managing Agent | 3596 BOLIVAR ROAD SW | | Canton | OH | 44706 |
| KINERGY PRINTING AUSTIN | Attn: Officer, Director, Managing Agent | 3011 N THIRD ST | | Austin | TX | 48840 |
| KINGS FARMS AND FEEDS | Attn: Officer, Director, Managing Agent | RT 2 BOX 2888 | | Gulliver | MI | 49840 |
| KLEMM TANK LINES | Attn: Officer, Director, Managing Agent | P.O. BOX 11708 | | GREEN BAY | WI | 54307-1708 |
| KNOX COUNTY RECYCLERS | Attn: Officer, Director, Managing Agent | 301 COLUMBUS ROAD | | Mount Vernon | OH | 43050 |
| KOBAY ENSTEL LIMITED | ATTN: Officer, Director, Managing Agent | 125 NASHOENE RD, UNIT #5 | SCARBOROUGH, ON M1V 2W3 | CANADA | | 00000-0000 |
| KOHLER CO | HERBERT V KOHLER JR | 444 HIGHLAND DR | | Kohler | WI | 53044 |
| KOMAX MIXING BY DESIGN | P. O. BOX 1323 | | | WILMINGTON | CA | 90748-1323 |
| KONECRANES | NATIONAL REGISTERED AGENTS INC | 901 S WHITNEY WAY | | MADISON | WI | 53711 |
| KONECRANES INC | NATIONAL REGISTERED AGENTS, INC | 600 N. 2nd Street | | Harrisburg | PA | 17101 |
| KOPECKY WATER WELL DRILLING | Garret Kopecky | 1622 W US HWY 2 | | Gulliver | MI | 49840 |
| KRAUTER & COMPANY LLC | 1350 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| KUENDINGER FLUID POW/HYDRATECH | THOMAS J KUNDINGER | 2441 PROGRESS CT | | Neenah | WI | 54956 |
| KUNDINGER FLUID POWER INC | THOMAS J KUNDINGER | 2441 PROGRESS CT | | Neenah | WI | 54956 |
| KURT SCHROEDER | Attn: Officer, Director, Managing Agent | 141 N. Second Street | | Manistique | MI | 49854 |
| KURZ ELECTRIC SERVICE CORP. | ROD TINBERG | 1325 MCMAHON DRIVE | | Neenah | WI | 54956 |
| KURZ ELECTRIC SOLUTIONS | ROD TINBERG | 1325 MCMAHON DRIVE | | Neenah | WI | 54956 |
| L&L MACHINERY CO. | JR Levasseur | 3225 Maytown Road SW | | OLYMPIA | WA | 98512 |
| L.C. HOWARD WAREHOUSE | Attn: Officer, Director, Managing Agent | 780 E VINE STREET | | Kalamazoo | MI | 49001 |
| L.J. STAR INCORPORATED | Attn: Officer, Director, Managing Agent | 4987 N. 124TH ST. | | BUTLER | WI | 53007-0516 |
| LAB LINE INSTRUMENTS | P.O. BOX 797 | | | Dubuque | IA | 52001 |
| LAB SAFETY SUPPLY | ATTN: Officer, Director, Managing Agent | P. O. BOX 1368 | | JANESVILLE | WI | 53547 |
| LAB SAFETY SUPPLY | ATTN: Officer, Director, Managing Agent | DEPT #0000183445 | P. O. BOX 5004 | JANESVILLE | WI | 53547-5004 |
| LABELLE NEWS AGENCY | Arthur J. Dannibale | 814 UNIVERSITY BLVDE | | Steubenville | OH | 43952 |
| LACHANCE INDUSTRIAL SERVICES | Tim Lachance | 12 Robert Hupy Dr. | | Gladstone | MI | 49837 |
| LADDER MAN INC. | Richard Stoner | 3025 SILVER DRIVE | | COLUMBUS, | OH | 43224 |
| LADDER MAN INC. | Richard Stoner | 1505 E Bowman St, Wooster, OH 44691 | | CLEVELAND, | OH | 44101-4001 |

| Company | Attn | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LAFAVE RECYCLING | Attn: Officer, Director, Managing Agent | N15782 D 1 RD | | Wilson | MI | 49896 |
| LAKE SUPERIOR BUSINESS MACHINE | David J. Cross | 1808 Ludington St. | | Escanaba | MI | 49829 |
| LAKESHORE SHELL OIL COMPANY | Wanda K. Peters | 539 Deer St. | | Manistique | MI | 49854 |
| LAKESIDE PACKAGING | ATTN: Officer, Director, Managing Agent | 100 W/FERNAU AVENUE | | Oshkosh | WI | 54901 |
| LAKESTATE INDUSTRIES | Cheryl Ohman | 1830 N 21ST STREET | | Escanaba | MI | 49829 |
| LAKEVIEW TECHNOLOGY | ILLINOIS CORPORATION SERVICE | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 |
| LAMBDA ELECTRONICS INC. | 515 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747-3700 |
| LAN MASTERS TECHNICAL ED. SERV | ATTN: Officer, Director, Managing Agent | 933 ANDERSON DRIVE, STE JK | | Ashwaubenon | WI | 54304 |
| LANGS & STAFFA INC | United States Corporation Company | 601 Abbott Rd | | EAST LANSING | MI | 48823 |
| LANGSTADT ELECTRIC | ATTN: Officer, Director, Managing Agent | 3161 GROSS ST. | | GREEN BAY | WI | 54303-5771 |
| LANGSDALE RECYCLING GROUP | Attn: Officer, Director, Managing Agent | 832 LANGSDALE AVE | | Indianapolis | IN | 46202 |
| LANGSTADT ELECTRIC SUPPLY | ATTN: Officer, Director, Managing Agent | P. O. BOX 725 | | Appleton | WI | 54911 |
| LANNON TANK CORPORATION | KENNETH W STOWELL | 34220 SUNSET DR | | OCONOMOWOC | WI | 53066 |
| LANSIA INC. | MARK FREDERICKS | 3010 HIGHLAND PKWY | #275 | DOWNERS GROVE | IL | 60515 |
| LAPPEN SECURITY PRODUCTS, INC. | MICHAEL R WILDENBERG | 2300 WEST MAIN ST. | PO BOX 136 | Little Chute | WI | 54140 |
| LARRY BRADY | 1942N Beckman Road | | | Manistique | MI | 49854 |
| LARRY KOSKI | 5 CRESCENT COURT | | | Streamwood | IL | 60107 |
| LAST INSTRUMENT COMPANY | Attn: Officer, Director, Managing Agent | PO BOX 259 | | EBEN JUNCTION | MI | 49825 |
| LAUREN EDWARDS | Attn: Officer, Director, Managing Agent | 7950W Dodge Lake Rd | | Manistique | MI | 49854 |
| LAW EDWARDS INTERNATIONAL | David L. Bush | 2101 PRECISION DRIVE | | Traverse City | MI | 49686 |
| LEASETEC SYSTEMS CREDIT | P. O. BOX 360792M | 618 MAPLE LANE | | EDGEWORTH | PA | 15143-0 |
| LEHIGH SAFETY SHOE CO. | C T CORPORATION SYSTEM | 111 EIGHTH AVENUE | | NEW YORK | NY | 10011 |
| LESMAN INSTRUMENT | MICHAEL DELACLUYSE | 5160 N 125 STREET | | MILWAUKEE | WI | 53007-1332 |
| LIBERTY MUTUAL GROUP INC. | ILLINOIS CORPORATION SERVICE | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62073 |
| LIBERTY MUTUAL GROUP INC. | Attn: Officer, Director, Managing Agent | 175 BERKELEY ST | | BOSTON | MA | 02116 |
| LIGHTNIN | C/O TIGHE-ZEMAN EQUIPMENT | DANIEL CARL TIGHE | N50 W13740 OVERVIEW DR, STE G | MENOMONEE FALLS | WI | 53051-7062 |
| LIMBERG FEDERAL CREDIT | Attn: Officer, Director, Managing Agent | 131 RIVER STREET | | Manistique | MI | 49854 |
| LINCOLN CONTRACTORS SUPPLY INC. | NORMAN C KNIEF | 11111 W HAYES AVE | PO BOX 270168 | Milwaukee | WI | 53227 |
| LINDA BENEDETTO | Attn: Officer, Director, Managing Agent | 1280N Mary Street | | Manistique | MI | 49854 |
| LINDBERG COMPLIANCE | WILLIAM SCOTT LINDBERG | 5101 S. MEADOWLARK LANE | | HALES CORNERS | WI | 53130 |
| LINOMA SOFTWARE | Attn: Officer, Director, Managing Agent | 1409 SILVER STREET | | ASHLAND | NE | 68003 |
| LISA HERRO | 538 Manistique Avenue | | | Manistique | MI | 49854 |
| LITHO RESEARCH INC | JAY D PIELL | 1431 MCHENRY RD | | BUFFALO GROVE | IL | 30089 |
| LMS RECYCLING | Attn: Officer, Director, Managing Agent | 11194 225TH AVE | | Saux Centre | MN | 56378 |
| LMS CONTROLS | C/O BLANELL ENGINEERING | MICHAEL G LYNCH | 2310 W. COLLEGE AVENUE | Appleton | WI | 54914 |
| LMS CONTROLS INC | LENNART L JOHNSON | N21W24113 DORCHESTER DR UNIT | | PEWAUKEE | WI | 53072 |
| LOCHARD & ASSOCIATES | Greg Lochard | 800 COMPTON ROAD STE 37 | | CINCINNATI | OH | 45231 |
| LOGICALIS | JOHN D YOUNG | DEPARTMENT #172301 | | DETROIT | MI | 48267-1723 |
| LOGICALIS | C T CORPORATION SYSTEM | PO BOX 67000 | | Madison | WI | 53717 |
| LONG ISLAND PRODUCTIONS, INC. | Billie Straub | 8040 EXCELSIOR DR STE 200 | | Durham | NC | 27713 |
| LONGVIEW INSPECTION | Paul B Lotz, President | 106 Capitola Drive | | CIRCLEVILLE | OH | 43113 |
| LOREN DALGORD | Attn: Officer, Director, Managing Agent | 1860 SCHWENKSVILLE RD | | GARDEN | MI | 49835 |
| LORENTZEN & WETTRE CANADA | 125 HYMUS BLVD. | 3476 II Rd | | CANADA | | 00000-0000 |
| LORENTZEN & WETTRE USA | CT Corporation System | 1201 Peachtree ST NE | POINT CLARE QC H9R 1E6 | ATLANTA | GA | 30361 |
| LORI ABBOTT | Attn: Officer, Director, Managing Agent | 615 SO. STEPHENSON | | Iron Mountain | MI | 49801 |
| LORI INEMI | Attn: Officer, Director, Managing Agent | 119 Porter Street | | Manistique | MI | 49854 |
| LORMAN EDUCATION SERVICES | John D Young | 2510 ALPINE RD | | EAU CLAIRE | WI | 54703 |
| LORNA HOUGH | Attn: Officer, Director, Managing Agent | 505N Intake Park Rd | | Manistique | MI | 49854 |
| LOTT INDUSTRIES | 2001 Collingwood BLVD | 3350 HILL AVE. | | Toledo | OH | 43620 |
| LOTZ INDUSTRIAL PRINTER CO | Paul B Lotz, President | 1860 SCHWENKSVILLE RD | | SCHWENKSVILLE | PA | 19473-0 |
| LOU FRANCONERI & ASSOCIATES | William Lovelace, Esq | 4015 Lincoln Ave | | Clearwater | FL | 33756 |
| LOUIS PADNOS IRON & METAL CO. | DOUG PADNOS | 185 WEST 6TH ST | | HOLLAND | MI | 49423 |
| LOWRY COMPUTER PRODUCTS | Michael R. Lowry | 7100 WHITMORE LAKE ROAD | | BRIGHTON, | MI | 48116 |
| LOWRY COMPUTER PRODUCTS, | Michael R. Lowry | P. O. BOX 79001 | | DETROIT, | MI | 48279-0564 |
| LPC - GRANDVILLE RECYCLING | Attn: Officer, Director, Managing Agent | 3485 VIADUCT ST SW | | Grandville | MI | 49418 |
| LS2 PARFRTECH INC | ATTN: Officer, Director, Managing Agent | 18 KIRK BRADDEN RD E | | CANADA | | 00000-0000 |
| | | 3465 N St Marys Rd | TORONTO, ON M6Y 2E6 | | | |
| LTL RECYCLING GROUP | Keith Kramer | 4550 DEER RIDGE LANE | | Delphos | OH | 45833 |
| LUBENOW EXPEDITE, LLC | DARRELL C. LUBENOW | 1519 SE TULSA | | PULASKI | WI | 54162 |
| LUBRICATION ENGINEERS, INC | SCOTT A KAWKA | 30600 Telegraph Rd, Ste 2345 | | WICHITA | KS | 67716 |
| LUBRICATION ENGINEERS, INC. | The Corporation Company | 601 Abbott Rd | | BINGHAM FARMS | MI | 49684 |
| LUCENT TECHNOLOGIES | Prentice-Hall Corporation System, Inc. | 1425 NW 88th AVE | | EAST LANSING | MI | 48823 |
| LUDECA INC. | Frank Heileman SR | RT 1 BOX 101 | 1118 N Gulliver Rd | Doral | FL | 33172 |
| LUMBER BARN | Attn: Officer, Director, Managing Agent | 839N Ash Road | HC-01 BOX 3271 | Gulliver | MI | 49840 |
| LUNDS SERVICE | Attn: Officer, Director, Managing Agent | | | Manistique | MI | 49854 |

13

| Name | Attn / Contact | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| LYNN HURSEY | Attn: Officer, Director, Managing Agent | 8141 W Highway M-94 | | Gernfask | MI | 49836 |
| M & S FLUID POWER & CONTROLS | Marshall C. Seawright | 5256 SO. KURTH DR | | Escanaba | MI | 49829 |
| M.A. ELECTRIC | Matthew Richardson | 8829 Brandon Rd. | | NEWPORT | MI | 48166 |
| M. LUKAS COMPANY | JOHN M. LUKASZEWICH | 1301 BADGER RD. | | Kaukauna | WI | 54130 |
| M.C.S.S. LTD. | P. O. BOX 1971 | | | HUTCHINSON | KS | 67504-1971 |
| M.H.S. STUDENT COUNCIL | Attn: Officer, Director, Managing Agent | 100 N CEDAR STREET | ATTN: BUTCH YURK | Manistique | MI | 49854 |
| M.L GATEWOOD COMPANY | JUDY MOORE | 6100 N.E. CAMPUS COURT | | HILLSBORO | OR | 97124 |
| M.R.O. TECH | CHARLES H. KIMBALL | 5503 COUNTRY LANE | | Wausau | WI | 54401 |
| MACHINE SERVICE INC | EDWARD L FOWLES | 1000 ASHWAUBENON ST | PO BOX 10265 | GREEN BAY | WI | 54304 |
| MACHINERY & SUPPLIES | WALTER K MILLER JR | 110 N. OUTOGAMIE STREET | P.O. BOX 1233 | Appleton | WI | 54912 |
| MACHINEVIEW | Bryan J. Collier | 835 Innovation Drive | | KNOXVILLE, | TN | 37932 |
| MACK IRON WORKS | John G. Bacon | 124 WARREN ST | | SANDUSKY | OH | 44870-5931 |
| MACKINAC ISLAND DEPT PW | Attn: Officer, Director, Managing Agent | BOX 515 MARKET STREET | | Mackinac Island | MI | 49757 |
| MADISON REC. CTR | ATTN: Officer, Director, Managing Agent | 2200 FISH HATCHERY ROAD | | Madison | WI | 53713 |
| MAIL SOURCE | THOMAS WIZMICKEL JR | 111 BOARDWALK | | Fall Creek | WI | 54742 |
| MAILCOM 99 | GOLD KEY BOX 2425 | | | MILFORD, | PA | 18337 |
| MAIN STREET PIZZA | Attn: Officer, Director, Managing Agent | 203 S. CEDAR STREET | | Manistique | MI | 49854 |
| MAINTENANCE FORECASTERS | Steve Gruenberg | 8899 SOUTH MERRITT ROAD | | FALMOUTH | MI | 49632 |
| MAINTENANCE RELIABILITY | PO BOX 2686 | | | Des Plaines | IL | 60018 |
| MALLOY INSURANCE | Daniel H. Malloy | 125 WALNUT ST | | Manistique | MI | 49854 |
| MALLOY SIGN CO. | Daniel H. Malloy | 123 WALNUT ST. | | Manistique | MI | 49854 |
| MANFREDI MOTOR TRANSIT | Distech, Inc. | 14841 Sperry Rd | | Newberry | OH | 44065 |
| MANISTEE RECYCLING | | ATTN: Officer, Director, Managing Agent | | Manistee | MI | 49660 |
| | | 213 21ST STREET | | | | |
| MACKINAC-DEPARTMENT OF | ATTN: Officer, Director, Managing Agent | PO BOX 118 | | Manistique | MI | 49854 |
| MANISTIQUE ICE COMPANY INC. | 112 EAST ELK | | | Manistique | MI | 49854 |
| MANISTIQUE LUMBER & | 3954 W MAPLE RIDGE RD | | | Manistique | MI | 49854 |
| MANISTIQUE MACHINE | 216 DEER STREET | | | ROCK | MI | 49880-0199 |
| MANISTIQUE OIL COMPANY, INC. | 453 S. Mackinac Ave. | | | Manistique | MI | 49854 |
| Manistique Papers | | PO BOX 515 | | Manistique | MI | 49854 |
| MANISTIQUE PUBLIC SAFETY DEPT | ATTN: Officer, Director, Managing Agent | 415 S. CHIPPEWA ST. | | Manistique | MI | 49854 |
| MANISTIQUE RENTALS, INC. | ATTN: Officer, Director, Managing Agent | 5644W RIVER ROAD | | Manistique | MI | 49854 |
| MANISTIQUE TOWNSHIP & | ATTN: Officer, Director, Managing Agent | 5644W RIVER ROAD | | Manistique | MI | 49854 |
| MANISTIQUE TRIBUNE & | ATTN: Officer, Director, Managing Agent | 11633 CENTRAL | | EVANSTON | IL | 60201-5669 |
| MARATHON | PLANNERS INC | ATTN: Officer, Director, Managing Agent | PO BOX 8028 | APPLETON | WI | 54913-8028 |
| MARCELL'S PAPER AND METAL | HOWARD FRIEDMAN | 6745 N KILPATRICK | | LINCOLNWOOD | IL | 60712 |
| MARINE & PETROLEUM MFG INC | EDWARD MATTINGLY | WESLAYAN TWR. 24 GREENWA | STE 1007 | HOUSTON | TX | 77055 |
| MARK NEUMANN | ATTN: Officer, Director, Managing Agent | 740 EAST MCCAGG STREET | | Peshtigo | WI | 54157 |
| MARK OZOGA | 7075W Smith Lake Drive | | | Manistique | MI | 49854 |
| MARK SLADE MFGENTERPRISES | ATTN: Officer, Director, Managing Agent | 727 CRESTVIEW DRIVE | | SEYMOUR | WI | 54165-1681 |
| MARKELL CO | | 1227 S. MILWAUKEE AVE. | | Iron Mountain | MI | 49801 |
| MARK-PACK INC | | 778 MAIN ST | | COOPERSVILLE | MI | 49404 |
| MARLEY'S BAR & GRILL | ATTN: Officer, Director, Managing Agent | WALNUT ST. | | Manistique | MI | 49854 |
| MARTIN FENCE CO INC | ATTN: Officer, Director, Managing Agent | 3848 US 41 | | Marquette | MI | 49855 |
| MARQUETTE GENERAL | 420 W MAGNETIC | | | MARQUETTE | MI | 49855 |
| MARTEC ASSOCIATES | JOHN KINGSNORTH | 1510 JARVIS AVE | | Elk Grove Village | IL | 60007 |
| MARYLAND METRICS | Attn: Officer, Director, Managing Agent | 6119 OAKLEAF AVENUE | | BALTIMORE | MD | 21215 |
| MASON CITY RECYCLING LLC | ROGER LUDWIG | 2200 S PIERCE AVE | | Mason City | IA | 50401 |
| MASONEILAN | C/O PROCESS SALES | 743 ANNORANO DRIVE | | Addison | IL | 60101 |
| MATCO TOOL | Attn: Officer, Director, Managing Agent | 4403 ALLEN RD. | | STOW | OH | 44224 |
| MATCO TOOLS | 2479 ALCOTT ST | | | BURTON | MI | 48509 |
| MATERIAL MANAGEMENT | 109 MECHANIC ST | | | Hudson | MI | 49247 |
| MAXAIR INC | TWO TOWNE SQUARE | SUITE 900 | | SOUTHFIELD | MI | 48076 |
| MC NICHOLS COMPANY | C.T Corp | 1300 E 9TH ST | | CLEVELAND | OH | 44114 |
| MCCRIMMONS FARMS & FEEDS | ATTN: Officer, Director, Managing Agent | 314 N MILL STREET (M-66) | | Marion | MI | 49665 |
| MCDONALD LAKE FISHING DERBY | CO BG'S IGA EXPRESS | ATTN: Officer, Director, Managing Agent | 2844W US2 | Gulliver | MI | 49840 |
| MCI COMMERCIAL SERVICE | P. O. BOX 85125 | | | LOUISVILLE | KY | 40285 |
| MCI PREFERRED | P. O. BOX 85053 | | | LOUISVILLE | KY | 40285-5053 |
| MCKEVITT TRUCKING LTD. | ATTN: Officer, Director, Managing Agent | 1200 CARRICK STREET | THUNDERBAY, ON P7B 6P9 | CANADA | | 00000-0000 |
| MCMASTER CARR SUPPLY | P.O. BOX 7690 | | | CHICAGO | IL | 60680 |
| MCMASTER-CARR SUPPLY | C.T. Corp | 1300 E 9TH ST | | CLEVELAND | OH | 44114 |
| MCNICHOLS CO | C.T Corp | 1300 E 9TH ST | | CLEVELAND | OH | 44114 |
| MCNICHOLS COMPANY | CORPORATION PROCESS COMPANY | 2180 SATELLITE BLVD | STE 400 | DULUTH | GA | 30097 |
| MEAD CORPORATION | 30600 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 |
| MEADWESTVACO CONSUMER | (OLD NAME AGI MEDIA) | 208 SO LASALLE ST | STE814 | CHICAGO | IL | 60604 |
| MEASUREX CORPORATION | PO BOX 930861 | | | ATLANTA | GA | 31193 |
| MECHANICAL SUPPLY | 408 SO 6TH STREET | | | Escanaba | MI | 49829 |
| MEDALLION SUPPLY | 1701 N 26TH STREET | | | Escanaba | MI | 49829 |
| MEDINA PAPER RECYCLING, INC. | Attn: Officer, Director, Managing Agent | 370 LAKE ROAD, PO BOX 569 | | Medina | OH | 44258 |

14

| Name | Attn | Address | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEETING MAKERS / OSI | ATTN: 1998 PI USERS CONF | 2320 TARAVAL ST | | | SAN FRANCISCO | CA | 94116 |
| MEL'S LAWN AND GARDEN | ATTN: Officer, Director, Managing Agent | 520 STEPHENSON AVE. | | | Escanaba | MI | 49829 |
| MENASHA PACKAGING CO., LLC | THOMAS V BENDER | 1645 BERGSTROM ROAD | | | Neenah | WI | 54956 |
| MENOMINEE SPORTS & SERVICES | Tony Buffat | 900 - 16TH ST. | | | MENOMINEE | MI | 49858 |
| MERCHANTS & MEDICALCREDIT CORPORATION | | 6324 TAYLOR DRIVE | | | FLINT | MI | 48507-4585 |
| MERIT CAPITAL PARTNERS IV LLC | 303 W. MADISON ST. SUITE 2100 | | | | Chicago | IL | 60606 |
| METALS MANUFACTURING CORP. | ATTN: Officer, Director, Managing Agent | 820 HYLAND AVE | | | Kaukauna | WI | 54130 |
| METRO GROUP | ATTN: Officer, Director, Managing Agent | 2870 NW DUCHESS PL | | | CORVALLIS, | OR | 97330 |
| METRO SEALS INC | | BOX 292 | | | WESTFIELD | IN | 46074 |
| METRO PAPER CLARKS SUMMIT | ATTN: Officer, Director, Managing Agent | PO BOX 155 | | | Clarks Summit | MI | 18411 |
| METRO RECYCLING SOLUTIONS | | 1912 SHERWOOD | | | SYLVAN LAKE | MI | 48320 |
| METROPOLITAN FIBER INC | ALEXANDER P RICE | 333 W WACKER DR | #500 | | Chicago | IL | 60606 |
| METSO PAPER | Tony Buffat | 2900 Courlands DR | | | NORCROSS | GA | 30071 |
| METSO PAPER - GRIND. | C T CORPORATION SYSTEM | 44 E MIFFLIN ST | | | MADISON | WI | 53703 |
| METSO PAPER - ROLL DIV.- | C T CORPORATION SYSTEM | 44 E MIFFLIN ST | | | MADISON | WI | 53703 |
| METTLER INSTRUMENT CORPORATION | | 69 PRINCETON HIGHTSTOWN RD | | | EAST WINDSOR | NJ | 08520-1900 |
| METTLER-TOLEDO INC | CT CORPORATION SYSTEM | 208 SO LASALLE ST | STE814 | | CHICAGO | IL | 60604 |
| MFPC | | 4899 JACK PINE DR | | | GRANT | MI | 49327 |
| MICHAEL, RICHARD WASTEWATER | 2708 REDWING ROAD | | | | FORT COLLINS | CO | 80526-2850 |
| MICROBIOLOGY LLC | | | | | | | |
| MICHAUD TRUCKING INC | 816 S VAN BUREN | | | | Kingsford | MI | 49801 |
| MICHELLE SCHUETTER | ATTN: Officer, Director, Managing Agent | 645N Co Rd 440 | | | Manistique | MI | 49854 |
| MICHIGAN CHLORIDE SALES SERVICES | | 600 S WALNUT STREET | | | LANSING | MI | 48933 |
| MICHIGAN CHLORIDE SALES INC | | 1398 LAKEVILLE RD | | | LEONARD | MI | 48367 |
| MICHIGAN CHLORIDE SALES LLC | ALAN B PATZIK | 150 S WACKER DR | STE 1500 | | CHICAGO | IL | 60606 |
| MICHIGAN COALITION FOR CLEAN WATER | 524 S. WALNUT | | | | LANSING | MI | 48933-2207 |
| MICHIGAN DEPARTMENT OF TRANSPORTATION | ATTN: Officer, Director, Managing Agent | 804 DOWNER AVE | | | Lansing | MI | 48912 |
| | 785 E. VINE ST. | | | | Kalamazoo | MI | 49001 |
| MICHIGAN DEPT OF TREASURY | ATTN: Officer, Director, Managing Agent | DEPT 77003 | | | DETROIT | MI | 48277-0003 |
| MICHIGAN GUARANTY AGENCY | ATTN: Officer, Director, Managing Agent | P.O. BOX 30047 | | | LANSING | MI | 48909-7547 |
| MICHIGAN MANUFACTURERS ASSOC. | 620 S CAPITOL AVENUE | | | | LANSING | MI | 48933-2308 |
| MICHIGAN MANUFACTURER'S DIRECTORY | 24290 TELEGRAPH RD | #140 | | | SOUTHFIELD | MI | 48034 |
| MICHIGAN RECYCLING COALITION | ATTN: Officer, Director, Managing Agent | P. O. BOX 30350 | | | LANSING | MI | 48909-7850 |
| MICHIGAN STATE DISBURSEMENT UNIT | | | | | | | |
| MICHIGAN STATE UNIVERSITY EXTENSION OFFICE | ATTN: Officer, Director, Managing Agent | 300 WALNUT ST, ROOM 218 | | | Manistique | MI | 49854 |
| MICHIGAN WORKS | 2500 KERRY ST | STE 210 | | | LANSING | MI | 48912 |
| SIX COUNTY EMPLOYMENT ALLIANCE | | | | | | | |
| MICON | 8401 STADIUM DR | | | | KALAMAZOO | MI | 49009 |
| MID AMERICA PAPER RECYCLING CO., INC. | DONALD GAINES | 3865 W 41 ST | | | Chicago | IL | 60632 |
| MIDCON PRODUCTS INC | ATTN: Officer, Director, Managing Agent | 718 INDUSTRIAL PARK AVENUE | | | HORTONVILLE, | WI | 54944 |
| MIDDCON PRODUCTS INC | JAMES P O'NEILL | 262 E MAIN ST | PO BOX 370 | | HORTONVILLE | WI | 54944 |
| MIDLAND DAVIS CORPORATION | ROBERT J IVOE | 1630 5TH AVE | PO BOX 659 | | Moline | IL | 61265 |
| MIDWAY CONTRACTOR SUPPLY | ATTN: Officer, Director, Managing Agent | 43 INDUSTRIAL PARK ROAD | | | NEGAUNEE | MI | 49866 |
| MIDWEST ENVIRONMENTAL SERVICES | | 30600 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 |
| MIDWEST GREAT DANE/KOLSTAD | Attn: Officer, Director, Managing Agent | 3001 BROADWAY ST NE | | | minneapolis | MN | 55413 |
| MIDWEST MECHANICAL INC. | ATTN: Officer, Director, Managing Agent | 9698 POLARIS LANE | | | Maple Grove/Osseo | MN | 55369 |
| MIKE ASP | ATTN: Officer, Director, Managing Agent | 120 North First Street | | | Manistique | MI | 49854 |
| MIKE BOUDREAU | ATTN: Officer, Director, Managing Agent | 10230W Flodin Road | | | Manistique | MI | 49854 |
| MIKE FISHER | 520 TREYBURN VIEW | | | | ALPHARETTA | GA | 30004 |
| MIKE MACGREGOR | ATTN: Officer, Director, Managing Agent | 126 Chippewa Ave | | | Manistique | MI | 49854 |
| MIKE MACGREGOR JR. | ATTN: Officer, Director, Managing Agent | 116 N. Mackinac Avenue | | | Manistique | MI | 49854 |
| MIKE SHEPPARD | 5030W River Road | | | | Manistique | MI | 49854 |
| MIKE'S DISPOSAL | TIMOTHY D HERBRAND | 875 17TH ST | | | Prairie Du Sac | WI | 53578 |
| MILL PAPER AKRON | Attn: Officer, Director, Managing Agent | 131 N SUMMIT ST | | | Akron | OH | 44308 |
| MILLER BRADFORD & RISBERG, | MICHAEL J SOLEY JR | W250 N6851 HWY 164 | | | SUSSEX | WI | 53089 |
| MILLER FLUID POWER CORPORATION | WILLIAM MCMASTER JR | THREE 1ST NATIONAL PLAZA | 43RD FL | | CHICAGO | IL | 60602 |
| MILLER PRODUCTS & SUPPLY | 1801 NORTH US 2 | | | | Iron Mountain | MI | 49801 |
| MILLER PRODUCTS INC | Arthur D. Sprattlin Jr. | 10320 Highland Colony Parkway | | | RIDGLAND | MS | 39158 |
| MILLER TRANSPORTERS INC | ATTN: Officer, Director, Managing Agent | 75 U.S. HIGHWAY 41 | | | NEGAUNEE | MI | 49866 |
| MILLERS QUALITY RECYCLING | Steven Miller, President | RR 6 BOX 137 ROUTE 220 | | | Bedford | PA | 15522 |

15

| Company | Contact | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MILLIS TRANSFER INC | DAVID P MILLIS | 121 GEBHARDT RD | P O BOX 550 | BLACK RIVER FALLS | WI | 54615 |
| MILLTOWN PAPER | GREG DUERR | 1286 EHLERS RD | | Neenah | WI | 54956 |
| MILLTRONICS | | 709 STADIUM DRIVE | | Arlington | TX | 76011 |
| MILWAUKEE CENTRIC | Attn: Officer, Director, Managing Agent | 8040 EXCELSIOR DR STE 400 | | Madison | WI | 53717 |
| MINNKOTA RECYCLING | CT CORPORATION SYSTEM | 4201 42ND ST N | | Fargo | ND | 58102 |
| MISSAUKEE COUNTY RECYCLING | ATTN: Officer, Director, Managing Agent | 6420 W SANBORD RD | | Lake City | MI | 49651 |
| MISSOURI VALLEY REC. | | 840 NORTH CRAWFORD RD | | Vermilion | SD | 57069 |
| MITS | | 106 HARLAN HATCHER | | ANN ARBOR | MI | 48109-1205 |
| MMC OCCUPATIONAL MEDICINE | ATTN: Officer, Director, Managing Agent | DEPARTMENT 4602   CENTRAL BL | | CAROL STREAM | IL | 60122-4602 |
| MODERN TECHNOLOGIES | ATTN: Officer, Director, Managing Agent | 1132 DOUSMAN ST. #14 | | Green Bay | WI | 54303 |
| MOELLER INSTRUMENT CO INC | | MAIN ST PO BOX 668 | | IVORYTON | CT | 06442 |
| MOISTURE REGISTER PRODUCTS | | P.O. BOX 369 | | LAVERNE | CA | 91750-0369 |
| MOLECULAR REPAIR CONCEPTS, INC | Attn: Officer, Director, Managing Agent | HCR4 EAGLE STREET | | CROSSLAKE | MN | 56442 |
| MONITEK | LOCKBOX NUMBER | P. O. BOX 7500 | ATTN: Officer, Director, Managing Agent | WICKLIFFE | OH | 44092-8004 |
| MONITEK TECHNOLOGY INC. | C/O BERTSCH INST. TECH. | P.O. BOX 148 | ATTN: Officer, Director, Managing Agent | Menominee | MI | 49858 |
| MONROE TRUCK EQUIPMENT | RICHARD L FELLER | 1020 THIRD AVENUE | | Monroe | WI | 53566 |
| MOORE & ASSOCATES | | 8935 RIDGEMOUNT DRIVE | | ATLANTA | GA | 30350 |
| MOR ELECTRIC HEATING ASSOC. INC | Attn: Officer, Director, Managing Agent | 5880 ALPINE N.W. | | COMSTOCK PARK | MI | 49321 |
| MOREY PAPER MILL SUPPLY CO. | Attn: Officer, Director, Managing Agent | 309 SOUTH STREET | | FITCHBURG | MA | 01420 |
| MORLEY MURPHY COMPANY | STEPHEN L STILES | 200 S WASHINGTON ST STE 305 | | Green Bay | WI | 54301 |
| MORTON SALT CO | Attn: Officer, Director, Managing Agent | 180 6TH ST | | Manistee | MI | 49660 |
| MOSAIC MEDIA (ONE OF ONE COMPUTER TRAINING) | ALAN R ORSCHEL | 20 S CLARK ST | STE2310 | CHICAGO | IL | 60603 |
| MOSINEE CONVERTED PRODUCTS | ATTN: Officer, Director, Managing Agent | 832 JAMES STREET | | Columbus | WI | 53925 |
| MOTION INDUSTRIES (ESKY) | ATTN: Officer, Director, Managing Agent | 1814 LINCOLN ROAD | | Escanaba | MI | 49829 |
| MOUNT HOPE MACHINERY COMPANY | | 511 S. RAILROAD AVENUE | | KIMBERLY | WI | 54136 |
| MOWER COUNTY RECYCLING | Attn: Officer, Director, Managing Agent | 1111 8TH AVENUE NE | | Austin | MN | 55912 |
| MOYNO INDUSTRIAL PRODUCTS | DIV. OF ROBBINS & MYERS | P. O. BOX ONE DEPT. 635 | | COLUMBUS | OH | 43265 |
| MR BORAE WAHLSTROM INC | | 668 HEATHERWOOD | | ROSEMONT | PA | 19010 |
| MR STEVE LINDEEN CPM | | 2275 CABOT DR | | LISLE | IL | 60532-3630 |
| MRO TECH. INC. | CHARLES H. KIMBALL | 5503 COUNTRY LANE | | WAUSAU | WI | 55401-0619 |
| MSA CORP | C/O C T CORPORATING SERVICE | 11 EAST CHASE ST | | BALTIMORE | MD | 21202 |
| MSA INDUSTRIAL SUPPLY CO INC | ILLINOIS CORPORATION SERVICE | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 |
| MSTAR SOLUTIONS | ATTN: BRIDGET BURKE | PO BOX 780 | | Augusta | MI | 30903 |
| M-TECH AT BAY COLLEGE | ATTN: Officer, Director, Managing Agent | 2001 NORTH LINCOLN ROAD | | Escanaba | MI | 49829 |
| MUELLER TOWNSHIP TREASURER | ATTN: Officer, Director, Managing Agent | 1864W QUARRY ROAD | | Gulliver | MI | 49840 |
| MULLEN TESTERS | Attn: Officer, Director, Managing Agent | 939 CHICOPEE STREET | | CHICOPEE | MA | 01013-2797 |
| MULTIWALL PACKAGING CORP. | CT CORPORATION SYSTEM | 50 TAYLOR DR | | EAST PROVIDENCE | RI | 02916 |
| MULTI-WALL PACKAGING DIVISION | HONEYCOMB PRODUCTS DIVISION | ONE NORTH BRIDGE STREET | | GARY | IN | 46404-1073 |
| MUNISING NEWS | | 113 SUPERIOR ST | | Munising | MI | 49862 |
| MUNISING VOLUNTEER FIRE DEPARTMENT | Attn: Officer, Director, Managing Agent | PO BOX 629 | | Munising | MI | 49862 |
| MUNROE STUDIOS | | | | Neenah | WI | 54957 |
| MUNROE STUDIOS INC | MALCOLM T HERSTEDT | 202 N. GREEN BAY RD. | PO BOX 642 | Neenah | WI | 54957 |
| MYRON CORPORATION | | 205 MAYWOOD AVENUE | | MAYWOOD, | NJ | 07607 |
| MYRON COMPANY | Gary O. Robinson | 2450 IMPALA DR. | | CARLSBAD, | CA | 92010-7226 |
| MYRON MANFACTURING CORP. | | P. O. BOX 802616 | | CHICAGO | IL | 60680-2616 |
| N & M TRANSFER CO., INC. | THOMAS J PAWLACYK | 630 MUTTART RD | | Neenah | WI | 54956 |
| N T D | ROBERT NAUJCK | 730 FREMONT ST | | KIEL | WI | 53042 |
| N.R. MITCHELL CO. | | 934 INDUSTRIAL PARKWAY | | Plainwell | MI | 49080 |
| NANCY KRUSIC | ATTN: Officer, Director, Managing Agent | 707N Woodland Drive | | Marshtour | MI | 49854 |
| NAPA AUTO PARTS | | 3680 VAN DYKE AVE | | STERLING HEIGHTS | MI | 48312 |
| NASH ENGINEERING CO | United States Corp Company | 50 Weston St | | Hartford | CT | 06120-1537 |
| NATIONAL AIRVIEWS, INC. | | 11412 WILLIAMSPORT PIKE | | Greencastle | PA | 17225 |
| NATIONAL ASSOC OF CREDIT MGT | CONNIE J. CHEAK, PRESIDENT | 435 S. SEVENTH ST | | LOUISVILLE | KY | 40203 |
| NATIONAL BUSINESS FURNITURE | LAWDOCK INC | 411 E WISCONSIN AVE STE 2040 | | Milwaukee | WI | 53202 |
| NATIONAL CHAMBER ALLIANCE | Attn: Officer, Director, Managing Agent | THE U.S. CHAMBER OF | COMMERCE | WASHINGTON | DC | 20062-2000 |
| NATIONAL CORPORATE RESEARCH, LTD | D/B/A THOMAS PUBLISHING COMPANY LLC | 10 E. 40TH STREET | 107H FLOOR | NEW YORK | NY | 10016 |
| NATIONAL EDUCATION CORPORATION | INDUSTRIAL SKILLS DIV | 925 OAK STREET | | SCRANTON | PA | 18515-0001 |
| NATIONAL FFA FOUNDATION INC | | 6060 FFA DR | | INDIANAPOLIS | IN | 46278 |
| NATIONAL FIBER SUPPLY L.L.C. | SCN8R REGISTERED AGENT INC | 233 S WACKER DR | | Chicago | IL | 60606 |
| NATIONAL FIRE PROTECTION ASSOC | | ONE BATTERYMARCH PARK | STE 7800 | QUINCY | MA | 02169-9143 |
| NATIONAL FIRE SAFETY COUNCIL | Attn: Officer, Director, Managing Agent | 30600 TELEGRAPH RD | PO BOX 9101 | BINGHAM FARMS | MI | 49025 |

| Name | Contact | Address | | City | State | ZIP |
|---|---|---|---|---|---|---|
| NATIONAL MARKETPLACE FOR | ENVIRONMENT  SUITE 201 | 14260 VENTURA BLVD. | | SHERMAN OAKS | CA | 91423 |
| NATIONAL NEWSPAPER ASSOCIATION | DAVID P. GOCH | 1747 PENN. AVE. #1000 | | WASHINGTON | DC | 20006 |
| NATIONAL RECYCLING COALITION | Attn: Officer, Director, Managing Agent | P. O. BOX 79453 | | BALTIMORE | MD | 21279-0453 |
| NATIONAL SEMINARS GROUP | Attn: Officer, Director, Managing Agent | 6901 Shawnee Mission Pkwy, Ste 34 | | MISSION | MO | 66202-4032 |
| NATIONAL STARCH & CHEMICAL CO. | Attn: Officer, Director, Managing Agent | 3405 COMMERCE COURT | | APPLETON | WI | 54911-8440 |
| NATIONS WAY TRANSPORT SERVICES | | P.O BOX 710 | | DENVER | CO | 80201-0710 |
| NATIONWIDE BOILER INC. | Jeffrey Shallcross | 42400 CHRISTY ST | | FREMONT | CA | 94538-4401 |
| NCAS CORPORATION | Donald R. Reynolds | 4101 Lake Boone Trail, Suite 300 | | Raleigh | NC | |
| NCC ELECTRONICS | | 6471 COMMERCE DR | | WESTLAND | MI | 48185 |
| NCS PEARSON, INC. | National Registered Agents, Inc. | 200 WESTE ADAMS ST | | Chicago | IL | 60606 |
| NCS PEARSON, INC. | | 712 ABBOTT RD | | EAST LANSING | MI | 48823 |
| NEAL'S TRUCK PARTS INC. | Attn: Officer, Director, Managing Agent | 2111 CHICAGO DRIVE S.W. | P.O. BOX 9302 | Wyoming | MI | 49509 |
| NEENAH FOUNDRY COMPANY | CSC-LAWYERS INCORPORATING SERVICE CO | 8040 EXCELSIOR DR STE 400 | | Madison | WI | 53717 |
| NEFF ENGINEERING CO. | Attn: Officer, Director, Managing Agent | 2251 PROGRESS WAY | | Kaukauna | WI | 54130 |
| NEFF ENGINEERING CO. | Attn: Officer, Director, Managing Agent | 12250 N CORPORATE PKWY | | MEQUON | WI | 530920156 |
| NEIGHBORS, INC. | | 318 E SUPERIOR ST | | ALMA | MI | 48801 |
| NEKOOSA CORPORATION | T.L. DIXON | 200 GARRISON AVE. | | JACKSON | MI | 49201 |
| NELES AUTOMATION USA | now known as Telvent USA, Inc.; ATTN: National Registered Agents, Inc. | 120 Permanc Drive, Suite 118 | P O BOX 129 | Raleigh | NC | 27603 |
| NELSON MACHINE | GORDON CHARLES ROBERTSON | 1206 PARKVIEW ROAD | | GREEN BAY | WI | 54304 |
| NELSON PAPER RECYCLING | 1912 SHERWOOD | | | SYLVAN LAKE | MI | 48320 |
| NEPTUNE CHEMICAL PUMP CO. | P.O. BOX 247 | | | LANSDALE | PA | 19446-0247 |
| NEPTUNE CHEMICAL PUMP CO. | 2438B NETWORK PLACE | | | CHICAGO | IL | 60673-1243 |
| NETMANAGE INC. | Z/4 Aion | 20384 Glasgow DR | | Saratoga | CA | 95070 |
| NEWARK FIBRES INC. | Attn: Officer, Director, Managing Agent | 2600 THOMAS AVENUE SOUTH | | MINNEAPOLIS | MN | 55416 |
| NEW ENGLAND CENTRAL RAILROAD | | P. O. BOX 200021 | | DALLAS, | TX | 75320-0021 |
| NEWARK ELECTRONICS CORPORATION | Attn: Officer, Director, Managing Agent | | | | | |
| NEW HORIZONS CLC OF GREEN BAY | | 1255 DEMING WAY | | Madison | WI | 53717 |
| NEW HORIZONS LEARNING CENTER | BELKIS DELL | SUITE 100 | | SOUTHFIELD | MI | 49034 |
| NIAGARA CORP | 100 GALLERIA OFFICE CENTE | One Park Avenue | | TIPTON | PA | 49054-0304 |
| NEW PIG CORPORATION | Nina Zinn, Vice President | 5813 Steepleglie Ct | | Jefferson City | MO | 65101 |
| NEW WORLD RECYCLING | Corey Jay Toebben | LYNN A DEABLER | | Wales | WI | 53183 |
| NEW YORK BLOWER CO | C/O JOHN W. DEABLER CO. | 2525 NORTH MAYFAIR ROAD | S23W30731 BRECON WAY | MILWAUKEE | WI | 53226-1403 |
| NEWARK ELECTRONICS | Attn: Officer, Director, Managing Agent | 208 SO LASALLE ST | STE814 | CHICAGO | IL | 60604 |
| NEWARK ELECTRONICS CORPORATION | CT CORPORATION SYSTEM | | | | | |
| NEWTON TOWNSHIP, TREASURER | MARILYN STRICKLAND | N6135  BRAWLEY RD. | | Gould City | MI | 49838 |
| NIAGARA LOGISTICS, INC. | | 7073 US2 & 41 AND M35 | | Gladstone | MI | 49837 |
| NIAGARA TRANSDUCER | Attn: Officer, Director, Managing Agent | PO BOX 504194 | | ST LOUIS | MO | 63150-4194 |
| NICK FRANKOVICH JR | 9833N Poplar Street | | | Manistique | MI | 49854 |
| NILES IRON | Attn: Officer, Director, Managing Agent | 700 S MAIN ST | | Niles | OH | 44446 |
| NLB CORP | | 29830 BECK ROAD | | Wixom | MI | 48393 |
| NMW SUPPLY AND ENGINEERING | ATTN: Officer, Director, Managing Agent | 500 SOUTH FRONT STREET | | Marquette | MI | 49855 |
| NORCHEM INDUSTRIES (AKA NORCHEM INC) | DENNIS PARDIKES | 8910 W 192ND ST | | MOKENA | IL | 60446 |
| NORCROSS CORP | ROBERT A CORCROSS JR | 255 NEWTONVILLE AVE | | NEWTON | MA | 02461 |
| NORMAN EQUIPMENT COMPANY | CT CORPORATION SYSTEM | 208 SO LASALLE ST | STE814 | CHICAGO | IL | 60604 |
| NORTH AMERICAN PUBLISHING CO | Neel S. Borowsky, President | 1500 Spring Graden Street 12th Fl | | PHILADELPHIA | PA | 19130 |
| NORTH AMERICAN VIDEO CORPORATION | THE CORPORATION TRUST COMPANY OF NEVADA | 311 S DIVISION ST | | CARSON CITY | NV | 89703 |
| NORTH STAR SYSTEMS | | 922 RIVER AVE | | Iron Mountain | MI | 49801 |
| NORTH STATE EQUIPMENT CORP. | WRIGHT & PRESQUE ISLE AVE | P. O. BOX 846 | | Marquette | MI | 49855 |
| NORTHEAST ATLANTICAL INC. | ROBERT W STOLL | 383-14916 E | | NEGAUNEE | MI | 49866 |
| NORTHEAST ANALYTICAL INC. | ROBERT W STOLL | 301 NOTT ST | | SCHENECTADY | NY | 12305 |
| NORTHERN HYDRAULICS | Attn: Officer, Director, Managing Agent | 2800 Southcross Drive | | BURNSVILLE | MN | 55337 |
| NORTHERN HYDRAULICS | Attn: Officer, Director, Managing Agent | 2800 Southcross Drive | | BURNSVILLE | MN | 55337-0499 |
| NORTHERN MACHINING & REPAIR | 1701 N. 26TH ST. | | | Escanaba | MI | 49829 |
| NORTHERN PLUMBING & HEATING | 2240 E MITCHELL | | | PETOSKEY | MI | 49770 |
| NORTHERN TRANSITIONS | 1401 W. EASTERDAY AVENUE | | | Sault Ste. Marie | MI | 49783 |
| NORTHFORK CONSTRUCTION CO. INC | ATTN: Officer, Director, Managing Agent | 5665W HIGHWAY US2 | | Manistique | MI | 49854 |
| NORTHFORK RED-MIX | 620 DEER STREET | | | Manistique | MI | 49854 |
| NORTHLAND CONTROLS | F JOAN BERCEAU | 2121 JEFFERSON STREET | | Wisconsin Rapids | WI | 54495 |
| NORTHLAND EQUIPMENT (NORTHLAND INTERNATIONAL TRUCK) | ATTN: Officer, Director, Managing Agent | IRON MOUNTAIN INTERNATIONAL TRUCK | | Iron Mountain | MI | 49801 |
| NORTHWEST ANALYTICAL | 2200 ARAGON | | | Ishpeming | MI | 49849 |
| NORTHWOOD ELECTRONICS | 123 CLEVELAND AVE | | | Manistique | MI | 49854 |
| NORTHWOOD SPECIALTIES | ATTN: Officer, Director, Managing Agent | 1445 COUNTY ROAD 442 | | Cooks | MI | 49817 |

| Company | Contact / Attn | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| NORTHWOODS MANUFACTURING INC. | 850 EAST BOULEVARD | | | Kingsford | MI | 49801 |
| NORTRAX EQUIPMENT CO | 30600 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 |
| NORWOOD PROMOTIONAL PRODUCTS | 1000 HWY 4 SOUTH | | | Sleepy Eye | MN | 56085 |
| NOVASPECT, INC. | Attn: Officer, Director, Managing Agent | 180 N LASALLE ST | STE 3700 | CHICAGO | IL | 60601 |
| NOVASPECT, INC. | KEITH BERK | 901 S WHITNEY WAY | | Madison | WI | 53711 |
| NPP MIDWESTERN REGION | NATIONAL REGISTERED AGENTS INC | 1820 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1008 |
| NTH CONSULTANTS LTD. | 490 FORD FIELD 2000 BRUSH ST | | | DETROIT | MI | 48226 |
| OAG BUSINESS TRAVEL PLANNER | P. O. BOX 55664 | | | BOULDER | CO | 80322-5664 |
| OAG SUBSCRIPTION DEPARTMENT | 2000 CLEARWATER DR | | | OAK BROOK | IL | 60523 |
| OCCUPATIONAL MEDICINE | 1825 S WOODWARD AVE | STE 150 | | BLOOMFIELD HILLS | MI | 48302 |
| OCONTO COUNTY RECYCLING | Dan Kroll, Manager | 153 Evergreen Road | | Oconto | WI | 54153 |
| OEC GRAPHICS INCORPORATED | JEFFREY C SCHLOESSER | 555 W WAUKAU AVE | P O BOX 2443 | Oshkosh | WI | 54903 |
| | Attn: Officer, Director, Managing Agent | 712 ABBOT ROAD | | EAST LANSING | MI | 48823 |
| OHIO RECYCLERS | DONALD G GRUETT | 4325 CLIPPER DRIVE | | MOUNT VERNON | OH | 43050-0070 |
| OIL RITE CORP | 666 ELM ST | | | Manitowoc | WI | 54220 |
| OK INDUSTRIAL SUPPLY | 605 ELM ST | | | Ishpeming | MI | 49849 |
| OLD NEWS | 4101 W BURNHAM ST | | | Milwaukee | WI | 53215 |
| OLIVER ENGINEERING | 4900 GRIFFITH DR STE 200 | | | BEAVERTON | OR | 97005 |
| OLMSTED COUNTY RECYCLING | Attn: Officer, Director, Managing Agent | 305 SILVER CREEK RD | | Rochester | MN | 55906 |
| OLSEN & OLSEN CONTRACTORS, INC | Attn: Officer, Director, Managing Agent | 720 DEER STREET | | Manistique | MI | 49854 |
| OLSON TRAILER & BODY | DIVISION OF MEE ENTERPRIS | 11721 W CARMEN AVE | | MILWAUKEE | WI | 53225 |
| OLSON TRAILER & BODY | Attn: Officer, Director, Managing Agent | 2740 S. ASHLAND AVE. | | Green Bay | WI | 54306 |
| OMARA PARTNERS | Attn: Officer, Director, Managing Agent | 253 MARKET SQUARE | | Lake Forest | IL | 60045 |
| OMEGA ENGINEERING INC | Attn: Officer, Director, Managing Agent | 5935 Magnolia Ridge | | Stone | MN | 55006 |
| OMEGA ENGINEERING, INC | Jean Phillips | One Omega Drive | P. O. BOX 844 | STAMFORD | CT | 06907 |
| OMI TRANSPORTATION, INC. (OMIR) | WATER STREET EXTENSION | | | Toledo | OH | 43695 |
| OMNEX | 325 E EISENHOWER PKWY | | | Ann Arbor | MI | 48108 |
| OMNI CONTROLS INC. | Robert F. Lamb | 5309 Technology DR | | TAMPA | FL | 33647-5623 |
| ON RAMP FOR PROFESSIONAL DEVELOPMENT, Inc. | Benjamin Chiliemi | 713 Azor | | SAN CLEMENTE | CA | 92673 |
| ONEILLS WELDING | Attn: Officer, Director, Managing Agent | 4572 12TH ROAD | | Escanaba | MI | 48829 |
| OKH HAND ADHESIVES INC | DONNA HARTL | 70 W MADISON ST | STE 1500 | CHICAGO | IL | 60602 |
| OPACITY CERTIFICATION | Alan M. Siffer | 8600 HARBOR DR | | RALEIGH | NC | 27615 |
| OPACITY CERTIFICATION | Alan M. Siffer | 8600 HARBOR DR | | RALEIGH | NC | 27615 |
| ORKIN EXTERMINATING CO. | C T CORPORATION SYSTEM | 221 W WASHINGTON AVE | | Madison | WI | 53703 |
| ORLEY MEYER | ORLEY MEYER | 2550 S 170TH STR PO BOX 430 | | New Berlin | WI | 53151 |
| ORLEY MEYERCRANE PRO PARTS | P. O. BOX 641807 | | | PITTSBURGH | PA | 15264-1807 |
| OSI ENVIRONMENTAL, INC. | DIANE E. BORGWARDT | 4702 N 124TH STREET | | WAUWATOSA | WI | 53225 |
| OSI ENVIRONMENTAL, INC-BR40 | Attn: Officer, Director, Managing Agent | LOCK BOX 68-9681 | | MILWAUKEE | WI | 53268-9681 |
| OSISOFT INC | Jason Scully | 777 DAVIS ST STE 250 | | SAN LEANDRO | CA | 94577 |
| OSWEGO SOFTWARE INC | KENNETH L JOHNSON | 14 STONE HILL UNIT E | PO BOX 310 | OSWEGO | IL | 60543 |
| OTIS ELEVATOR CO | 30600 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 |
| OUA ANALYTICAL SERVICES, INC | Attn: Officer, Director, Managing Agent | 1700 ELM STREET | STE 3550 | Minneapolis | MN | 55414 |
| PACKAGING DESIGN | LOUIS A PASCIA | 55 W MONROE ST | | CHICAGO | IL | 60603 |
| PAK TECHNOLOGIES | KEVIN J. SCHUELE | 7025 W MARCIA RD | | Milwaukee | WI | 53223 |
| PAMELA ALDRICH | Attn: Officer, Director, Managing Agent | 4963N Southside Rd | | Manistique | MI | 49854 |
| PAPER CHASE EXCHANGE INC | MITCHELL B RUCHIM | 3000 DUNDEE ROAD | #415 | NORTHBROOK | IL | 60062 |
| PAPER CHEMISTRY SOLUTIONS | MARTIN WALTER BECK | 1550 TERRITORIAL RD | | De Pere | WI | 54115 |
| PAPER RECYCLING | P O BOX 73356 | 615 N. WASHINGTON ST | | CHICAGO | IL | 60673-7356 |
| PAPER VALLEY HOTEL CONF CENTER | RICHARD A BERGSTROM | ONE NEENAH CENTER | PO BOX 549 | Neenah | WI | 54957 |
| PAPER VALLEY Recycling Center MENASHA | STEPHEN L CHERNOF | 780 N WATER ST | | MILWAUKEE | WI | 53202 |
| PAPERWORKS | 455 FACTORY STREET | | | Wabash | IN | 46992 |
| PARKSON CORP. (HYCOR) | CT CORPORATION | 208 SO LASALLE ST | STE814 | CHICAGO | IL | 60604 |
| PARKSON CORPORATION | CT Corporation System | 1200 S Pine Island Rd | | Plantation | FL | 33324 |
| PARTS COMPANY OF AMERICA | 1657 SHERMER ROAD | | | NORTHBROOK | IL | 60062 5362 |
| PASSAGEWAYS TRAVEL | 116 CASS ST | | | TRAVERSE CITY | MI | 49684 |
| PAT BRAUN | 240N County Road 441 | | | Manistique | MI | 49854 |
| PATRICK MCDONALD | 137 North Fifth Street | | | Manistique | MI | 49854 |
| PATTERSON PRINTING COMPANY | Attn: Officer, Director, Managing Agent | 6840W Smith Lake Drive | | Benton Harbor | MI | 49022 |
| PAUL STOLL | 673rd Willy Mac Rd | | | Manistique | MI | 49854 |
| PAUL WEBER | 162 RIVER STREET | | | Manistique | MI | 49854 |
| PAUL'S PLUMBING & APPLIANCE | | | | Manistique | MI | 49854 |
| PEARSON ASBESTOS ABATEMENT INC | ATTN: Officer, Director, Managing Agent | 2715 DANFORTH ROAD | | Escanaba | MI | 49829 |

| Company | Attn/Contact | Address | Suite | City | State | Zip |
|---|---|---|---|---|---|---|
| PELTZ TRANSPORTATION | DEPT 77-8252 | | | CHICAGO | IL | 60678-5252 |
| PENCE & HAWKINS CO | Douglas Pence | 12372 Dormouse Rd | | SAN DIEGO | CA | 92129 |
| PENINSULA APPRAISAL SERVICES | ATTN: Officer, Director, Managing Agent | PO BOX 375 | | Gladstone | MI | 49837 |
| PENINSULA SANITATION INC | | 30600 TELEGRAPH RD | | BINGHAM FARMS | MI | 48025 |
| PHILLIP MAIN | | 13105 CO RD 400 | | Newberry | MI | 49868 |
| PERCODORN RECYCLING | ATTN: Officer, Director, Managing Agent | 2235 ST RT 13 | | NEW LEXINGTON | OH | 43764 |
| PERFECTION SERVO | ATTN: Officer, Director, Managing Agent | 1010 REPUBLIC DRIVE | | Addison | IL | 60101 |
| PERFORMANCE COMPUTER | Attn: Officer, Director, Managing Agent | 21673 CEDAR AVENUE | | Lakeville | MN | 55044 |
| PERFORMANCE OFFICE PAPERS | Attn: Officer, Director, Managing Agent | 21565 Hamburg Ave | | MINNEAPOLIS | MN | 55044-8473 |
| PERIODICAL PUBLISHING CO | Attn: Officer, Director, Managing Agent | 1341 OLDS ST | | Sandusky | OH | 44870 |
| PETE ROZICH | 327N Boitho Drive | | | Manistique | MI | 49854 |
| PETER THOMAS COMPANY | ATTN: Officer, Director, Managing Agent | 471 W. SOUTH STREET #42A | | KALAMAZOO, | MI | 49007 |
| PETERBILT WISCONSIN | ERIC JORGENSEN | 820 SILVERNAIL RD, STE B | | PEWAUKEE | WI | 53072 |
| PHILADELPHIA INSURANCE CO | ATTN: Officer, Director, Managing Agent | PO BOX 70251 | | PHILADELPHIA, | MI | 19176-0251 |
| PHILLIP MAIN | | | | Manistique | MI | 49854 |
| PHILLIPS GETSCHOW CO | 7995W County Road 440 | | | CHICAGO | IL | 60694-5529 |
| PHILLIPS GETSCHOW CO | PO BOX 89529 | | | Manistique | MI | 49854 |
| PHOENIX PAPER CO. INC. | JASON L WOLIN | 2860 GLENMORE RD | | GREEN BAY | WI | 54311-8877 |
| PHOPAR | OSWALD JOHN RAPP | 55 W MONROE ST | STE 3600 | CHICAGO | IL | 60603 |
| PIONEER PAPER STOCK COMPANY | Attn: Officer, Director, Managing Agent | 731 W. NORTHLAND AVE | | Appleton | WI | 54914 |
| PIONEER TRIBUNE | ATTN: Officer, Director, Managing Agent | 155 IRVING AVENUE NORTH | | Minneapolis | MN | 55405 |
| PIPING SYSTEMS INC | ATTN: Officer, Director, Managing Agent | 212 WALNUT STREET | | Manistique | MI | 49854 |
| PITNEY BOWES CREDIT CORP | ATTN: Officer, Director, Managing Agent | 738 INDUSTRIAL LOOP RD | | NEW LONDON | WI | 54961 |
| PITNEY BOWES GLOBAL | P.O. BOX 856460 | | | LOUISVILLE, | KY | 40285-6460 |
| FINANCIAL SERVICES, LLC | BARRET S. JOHNSON | P.O. BOX 856460 | | LOUISVILLE, | KY | 06928-0700 |
| PITNEY BOWES GLOBAL | | 1 ELMCROFT RD | | STAMFORD | CT | 06928-0700 |
| PITTSBURGH RECYCLING | CT CORPORATION SYSTEM | 306 W MAIN ST | STE 512 | FRANKFURT | KY | 40601 |
| | 50 VESPUCIOUS AVENUE | 1200 TWO CHATHAM CENTER | | Pittsburgh | PA | 15207 |
| PIXLEY RECYCLING | 733 E. WALNUT ST. | | | Rensselaer | IN | 47978 |
| PLAINWELL TISSUE | ATTN: Officer, Director, Managing Agent | 1200 FOREST ST | | Eau Claire | WI | 54703 |
| PLANT SERVICES, INC. | Roxann Maxwell | 4000 8TH AVE. NORTH | | Birmingham | AL | 35222 |
| PLATTS | TWO PENN PLAZA, 25TH FLOOR | | | NEW YORK | NY | 10121-2298 |
| PLATTS | ATTN: Officer, Director, Managing Agent | PO BOX 848093 | | DALLAS, | TX | 75284-8093 |
| PLUM COMPANY | Attn: Officer, Director, Managing Agent | 1292 HELMO AVE. NORTH | | ST. PAUL | MN | 55128 |
| PLUTCHAK CONCRETE PUMPING | N4181 US-41 | | | WALLACE | MI | 49893 |
| PNC BANK | JAMES ROHR, PRESIDENT | USX TOWER, 600 GRANT ST | | PITTSBURGH | PA | 15219 |
| POLK COUNTY RECYCLING | ATTN: Officer, Director, Managing Agent | 1302 208TH STREET | | St. Croix Falls | WI | 54024 |
| POMASL FIRE EQUIPMENT | DANIEL L POMASL | 1918 NEVA ROAD | P. O. BOX 267 | Antigo | WI | 54409 |
| POMPS TIRE SERVICE INC | JAMES R WOCHINSKE | 1123 CEDAR ST | PO BOX 1630 | GREEN BAY | WI | 54305-1630 |
| POMPS TIRE SERVICE INC | 1900 6TH AVE N | | | Escanaba | MI | 49829 |
| PORCUS MEDIA CORPORATION | Attn: Officer, Director, Managing Agent | 1350 HAMMOND ROAD | | ST. PAUL | MN | 55110 |
| PORCUS MEDIA CORPORATION | Attn: Officer, Director, Managing Agent | 1350 HAMMOND ROAD | P.O. BOX 70870 | ST. PAUL | MN | 55170-0761 |
| POS COMPANY | KENNETH R JOHNSON | 1173 NATALIE AVE SE | | SALEM | OR | 97302 |
| POSEIDON | | 1290 AVENUE VAN HORNE SUITE 310 | OUTREMONT QC H2V 4S2 | CANADA | | 00000-0000 |
| POSITIVE PROMOTIONS, INC. | ATTN: Officer, Director, Managing Agent | 15 GILPIN AVENUE | | HAUPPAUGE | NY | 11788 |
| POST & COMPANY | 999 MANDOLINE | | | Madison Heights | MI | 48071 |
| POST & COMPANY | 23550 Stephenson Hwy | | | Madison Heights | MI | 48071 |
| POTDEVIN MACHINE CO | 26 FAIRFIELD PLACE | | | WEST CALDWELL | NJ | 07006 |
| POTDEVIN MACHINE CO | 200 NORTH ST | | | TETERBORO | NJ | 07608 |
| POTRATZ CONCRETE PUMPING | ROGER D OTRATZ | 5343 STATE ROAD 21 | | Omro | WI | 54963 |
| POTTER FORM AND TIE CO | ATTN: Officer, Director, Managing Agent | 1180 S. COUNTY CB | | APPLETON | WI | 46988 |
| POWERMATION DIVISION INC. | C T CORPORATION SYSTEM | 1310 Energy Lane | | ST PAUL | MN | 55108-0297 |
| POWERMATION DIVISION INC. | | 8040 EXCELSIOR DRIVE, SUITE 200 | | Madison | WI | 53717 |
| POWERHOUSE TECHNOLOGY | 5605 RT 96 | PO BOX 25340 | | FARMINGTON | NY | 14425 |
| POWERHOUSE TECHNOLOGY, | 5605 RT 96 | PO BOX 25340 | | FARMINGTON | NY | 14425-0340 |
| POWERPLAN, INC | WALTER INGVOLDSTAD | 3631 N BOSWORTH | | CHICAGO | IL | 60657 |
| PQ INDUSTRIES INC | PRENTICE HALL CORPORATION | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 |
| PQ CORPORATION | ILLINOIS CORPORATION SERVICE | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 |
| PQ CORPORATION | Michael R. Bayce, President | 300 Lindenwood Drive | | MALVERN | PA | 19355 |
| PRECISION ROLL GRINDING CO | 200 INDUSTRIAL PARK RD. | | | LEWISPORT, | KY | 42351 |
| PRI GROUP LLC | PETER MILLER | 20 S CLARK ST | STE 2600 | CHICAGO | IL | 60603 |
| PRIME SUPPLY CO | PO BOX 520 | | | Iron Mountain | MI | 49801 |
| PRIME SUPPLY CO | 200 E. Smith Street | | | Iron Mountain | MI | 49801 |
| PRINTEK INC | 1517 TOWNLINE RD | | | Benton Harbor | MI | 49022 |
| PRINTING INDUSTRIES OF | | P.O. BOX 79099 | | BALTIMORE | MD | 21279-0099 |
| PROCESS CONTROLS CO | 29915 W EIGHT MILE RD | | | LIVONIA | MI | 48152 |
| PROCESS CONTROLS CORP | 6519 Ferguson Street | | | Indianapolis | IN | 46220 |
| PROCESS EQUIPMENT, INC. | James Woods | 2770 WELBORN ST. | | PELHAM | AL | 35124 |

19

| Name | | Contact | Address | | | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| PRO-CON | PROGRESSIVE CONVERTING | MARK JAROSINSKI | W1475 TILE DR | | | Pulaski | WI | 54162 |
| PRODATA | 2909 SOUTH 160TH STREET | SUITE 401 | | | | OMAHA | NE | 68130 |
| PRODATA COMPUTER SERVICES, INC | ATTN: OFFICER, DIRECTOR, MANAGING AGENT | 2809 S. 160TH ST. STE 401 | | | | OMAHA | NE | 68130 |
| PROFESSIONAL CONTROL CORP. | JACK A DUMKE | N114 W18770 CLINTON DR. | P. O. BOX 130 | | | Germantown | WI | 53022 |
| PROFESSIONAL TRAINING ASSOCIATES, INC. | DENNIS MURPHY | 116 E MAIN ST | | | | ROUND ROCK | TX | 78664 |
| PROGRESSIVE WELDING ASSOC. | RONALD P KLINE | E3349 CO HWY. G | | | | KEWAUNEE | WI | 54216 |
| PROGRESS IN PAPER RECYCLING | SUBSCRIPTION DEPT | ATTN: Officer, Director, Managing Agent | 18 Woodbury Court | | | APPLETON | WI | 54913 |
| PROGRESSIVE BUSINESS PUBLICATIONS | Edward Sereckl, President | 370 Technology Drive | | | | MALVERN | PA | 19355 |
| PROGRESSIVE PAPER | 1111 THIRD ST. | | | | | Three Rivers | MI | 49093 |
| PROGRESSIVE PAPER | P.O. Box 242 | | | | | Three Rivers | MI | 49093 |
| PROGUARD FILTRATION SYSTEMS | Attn: Officer, Director, Managing Agent | 428 NORTH ELM ST. | PO BOX 678 | | | Nowata | OK | 74048 |
| PROMARK | ATTN: Officer, Director, Managing Agent | 4380 N. RICHARDS | | | | Milwaukee | WI | 53212 |
| PRO-SEAL SERVICE GROUP | 35 Silverdome Indus. Park West | | | | | Pontiac | MI | 48342-2994 |
| PROSPECT FASTENER CORP | RICHARD W. PRATT | 1285 KYLE COURT | | | | WAUCONDA | IL | 60084 |
| PRUDENT PUBLISHING CO., INC. | 65 CHALLENGER ROAD | | | | | RIDGEFIELD PARK | NJ | 07660 |
| PSYCHEMEDICS CORPORATION | EDWARD BREWER JR | 101 FEDERAL ST | | | | BOSTON | MA | 02110-1800 |
| PTI COMMUNICATIONS COMPANY INC. | CYRILE VETTER | 721 NORTH ST | | | | BATON ROUGE | LA | 70802 |
| PULP & PAPER MFG ASSOCIATION | ATTN: Officer, Director, Managing Agent | 2000 S MEMORIAL DR | | | | Appleton | WI | 54915 |
| PURCHASE POWER | PO BOX 371874 | | | | | PITTSBURGH | KY | 15250-7874 |
| PURCHASING | NEW TOWN BRANCH | Attn: Officer, Director, Managing Agent | P. O. BOX 497 | | | BOSTON | MA | 02258 |
| PUROLATOR COURIER LTD | ATTN: Officer, Director, Managing Agent | 5995 Avebury Rd. | MISSISSAUGA, ON L5R 3T8 | | | CANADA | | 00000-0000 |
| PWC-CENTRAL ACCOUNTING | ATTN: Officer, Director, Managing Agent | 145 KING STREET WEST | TORONTO, ON M5H 1V8 | | | CANADA | | 00000-0000 |
| PYRO-MATIC | LAWRENCE R ELLIOTT | 715 S CALHOUN | | | | Brookfield | WI | 53005 |
| QMI     SUITE 300 | ATTN: Officer, Director, Managing Agent | 300-90 BURNHAMTHORPE ROAD | MISSISSAUGA, ON L5R 3C3 | | | CANADA | | 00000-0000 |
| QUALITY BUSINESS FORMS | MICHAEL COUNARD | 942 ONTARIO ROAD | | | | GREEN BAY | WI | 54311 |
| QUALITY BUSINESS FORMS, INC. | Attn: Officer, Director, Managing Agent | 5097 NATHAN LANE | | | | MINNEAPOLIS | MN | 55442 |
| QUALITY MANAGEMENT INSTITUTE | 120 CARLSON COURT SUITE 100 | | TORONTO, ON M9W 7K9 | | | CANADA | | 00000-0000 |
| QUALITY SYSTEMS UPDATE | BOX 666 | | | | | HIGHSTOWN | NJ | 08520 |
| QUALITY WATER & AIR, INC. | 1402 Souter Drive | | | | | Troy | MI | 48083 |
| QUEST DIAGNOSTICS INCORPORATED | Corporation Service Company | 40 Technology Parkway South | STE 300 | | | NORCROSS | GA | 30092 |
| QUESTRON DISTRIBUTION | Attn: Officer, Director, Managing Agent | LOGISTICS INC | PO Box 790306 | | | ST LOUIS | MO | 63179-0306 |
| R & J TRANSPORT INC | Ronald J J Leschke | 608 N. 41st Street | | | | MANITOWOC | WI | 54220 |
| R.A. SCHMIT  INC | JOEL P SCHMIT | 1532 MAIN ST | | | | OCONTO | WI | 54153-0101 |
| R W BARON & ASSOC | ROBERT W BARON | 15350 W NATIONAL AVE STE 219 | PO BOX 510529 | | | New Berlin | WI | 53151 |
| R.L. BALCONI COMPANY | 1900 US Route 41 WEST | | | | | Ishpeming | MI | 49849 |
| RACINE FLAME SPRAY INC | BRUNO DIEKMANN | 1810 WILLIAM ST | | | | Racine | WI | 53404 |
| RAM | Attn: Officer, Director, Managing Agent | P. O. BOX 26146 | | | | SHOREVIEW | MN | 55126-0146 |
| RAMAR ENGINEERING INC. | Attn: Officer, Director, Managing Agent | 2271 SECOND ST N | | | | North St. Paul | MN | 55109 |
| Rand McNally | 9855 Woods Drive | | | | | Skokie | IL | 60077 |
| RAND MCNALLY | SOMERSET COLLECTION | 2801 W. BIG BEAVER, J226 | | | | Troy | MI | 48084 |
| RANDALL C. HUBBLE | 3266N Pourpour Rd | | | | | COOKS | MI | 49817 |
| Randall C. Hubble | E Lake Shore Dr | | | | | Manistique | MI | 49854 |
| RANDALL HOFFMAN | 2621W Quarry Road | | | | | GULLIVER | MI | 49840 |
| RANDY TALLMAN | 415 N. Houghton Avenue | | | | | Manistique | MI | 49854 |
| RANGER TRANSPORTATION | DRAWER 0380 | | P. O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0380 |
| RAPID ELECTRIC | 2205 N. 19TH STREET | | | | | Escanaba | MI | 49829 |
| RATHBUN AREA SOLID WASTE | 1209 SOUTH 18TH STREET | | | | | Centerville | IA | 52544 |
| RAVEN ENVIRONMENTAL | David Heumann | 333 L Iffingwell Ave, Ste 117 | | | | ST LOUIS | MO | 63021 |
| RAYMOND K JACOBSON | 741N County Road 440 | | | | | Manistique | MI | 49854 |
| RAY'S FEED MILL INC | 1076 Us Highway 2/41 | | | | | Bark River | MI | 49807 |
| RBS CITIZENS NATIONAL ASSOCIATION | Edward O. Handy III, President | ONE CITIZENS PLAZA | | | | PROVIDENCE | RI | 02903-1344 |
| REBECCA OBREST | 722 Wilson Street | | | | | Manistique | MI | 49854 |
| RECTOR MACHINE WORKS LTD | ATTN: Officer, Director, Managing Agent | 190 SACKVILLE RD | SAULT STE MARIE, ON P6B 4T6 | | | CANADA | | 00000-0000 |
| RECYCLED FIBER OF OH | ATTN: Officer, Director, Managing Agent | 2601 EAST RIVER ROAD | | | | Dayton | OH | 45439 |
| RECYCLED FIBERS DIVISION | 1874 SOLUTIONS CENTER | | | | | CHICAGO | IL | 60677-1008 |
| RECYCLING & RESOURCE RECOVERY | 2314 TREAT HIGHWAY | | | | | Adrian | MI | 49221 |
| RECYCLING NETWORK | Attn: Officer, Director, Managing Agent | 29325 CLAYTON | | | | Wickliffe | OH | 44092 |
| RECYCLING SERVICES INC | RAYMOND KOLAK | 55 W MONROE ST | STE 1925 | | | Chicago | IL | 60603 |
| RECYCLING SOLUTIONS | PREMIER DEVELOPMENT | 5301 GRANT AVE | STE 100 | | | Cleveland | OH | 44125 |
| RECYCLING SPECIALISTS, LLC | P.O. BOX 218 | | | | | BLACK CREEK | WI | 54106 |
| RECYCLING SPECIALISTS, LLC | W4606 Krueger Road | | | | | Black Creek | WI | 54106-8542 |

EQUITY SHAREHOLDER

| Name | Contact / Agent | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| RED VALVE COMPANY INC | Chris M. Raftis, President | 700 N BELL AVE PO BOX 548 | | Carnegie | PA | 15106 |
| REDMOND HAYES | HAYES WORLD WIDE CONSULTING | P.O. BOX 54040 | | DETROIT | MI | 00000-0000 |
| RELIABILITY CENTER, INC. | James J. Vergara, Jr. | 100 Main Street Plaza | | Hopewell | VA | 23860 |
| RELIABLE DISPOSAL | 7227 RELIABLE PATH | | | Stevensville | MI | 49127 |
| REMARK PAPER COMPANY | ALFRED R LIPTON | 120 N LASALLE ST | #1450 | CHICAGO | IL | 60602 |
| RENEE SANTI | 9299W Glerke Road | | | Manistique | MI | 49854 |
| Renee Santi | c/o Manistique Papers | 453 S. Mackinac Ave. | | Manistique | MI | 49854 |
| RENEWABLE WASTE | PO BOX 767 | | | Suttons Bay | MI | 49682 |
| RENOLD INC. | CT CORPORATION SYSTEM | 111 EIGHTH AVENUE | | NEW YORK | NY | 10011 |
| REPUTABLE INDEPENDENT-consulting, LLC | 210 REGENCY COURT | | | Brookfield | MI | 53045 |
| RESEARCH INFORMATION | Attn: Officer, Director, Managing Agent | 110 GREAT ROAD | SUITE -100 | BEDFORD | MA | 01730 |
| RESEARCH NORTH, INC. | 207 Michigan Street | | | PETOSKEY | MI | 49770-2607 |
| REULAND ELECTRIC | 4500 EAST GRAND RIVER AVE | | | Howell | MI | 48843 |
| REX CARTON COMPANY, INC | AMY MAZZOLIN | 4528 WEST 51ST ST | | Chicago | IL | 60632 |
| REXCELL CORP | ARTO S SAARINEN | 2516 WAUKEGAN RD | #139 | GLENVIEW | IL | 60025 |
| REYNOLDS & CO | GEORGE M REYNOLDS | 4919 W GOOD HOPE RD | | Milwaukee | WI | 53223 |
| REYNOLDS & CO | ATTN: Officer, Director, Managing Agent | 1805 E ALLOUEZ AVE | | GREEN BAY | WI | 54311 |
| RHODES, INC. | 100 QUALITY CT | | | Charlestown | MI | 47711 |
| RICH ALDRICH | PO Box 85 | | | Manistique | MI | 49854 |
| RICHARD EKSTROM | 386N State Highway M-149 | | | COOKS | MI | 49817 |
| Richard Ekstrom | 817 Birch Street | | | Crystal Falls | MI | 49922 |
| RICHARD MARTIN | 1179-S State Highway M-149 | | | Manistique | MI | 49854 |
| RICHARDS PRINTING | 718 LUDINGTON STREET | | | Escanaba | MI | 49829 |
| RICHER'S REFRIGERATION | 2803 DANFORTH ROAD | | | Escanaba | MI | 49829 |
| RICK L TALLMAN | 646 Manistique Ave | | | Manistique | MI | 49854 |
| RILEY CORPORATION SALES | BARBARA RILEY | 1060 WITTE ROAD | | HOUSTON | TX | 77055 |
| RIO TINTO MINERALS | Corporation Service Company | 26 W Sixth Ave | | HELENA | MT | 59624-1691 |
| RIPON COMMUNITY PRINTERS | ATTN: Officer, Director, Managing Agent | 656 DOUGLAS STREET | PO Box 6 | Ripon | WI | 54971 |
| RISI INC. | 4 ALFRED CIRCLE | | | BEDFORD | MT | 01730 |
| RISI, INC. | CSC-LAWYERS INCORPORATING SERVICE | 2730 Gateway Oaks DR | STE 100 | SACRAMENTO | CA | 95833 |
| RIVER VALLEY NORTH | John R. Sharp | 2015 GLENDENNING | | Kalamazoo | MI | 49001 |
| RIVER VALLEY PAPER COMPANY | John R. Sharp | 665 West Market ST | | AKRON | OH | 44303 |
| RIVERSIDE CHEVROLET | 501 STEPHENSON AVE. | | | Escanaba | MI | 49829 |
| Riverside Chevrolet | 2600 Ludington Street | | | Escanaba | MI | 49829 |
| RIVERSIDE RECYCLING | 1365 JUDD AVE SW | | | Wyoming | MI | 49509 |
| Riverside Recycling | 601 3rd Street Northwest | | | Grand Rapids | MI | 49504 |
| RJ PARTNERS OF INDIANA, INC. (FORMERLY PRINT COMMUNICATIONS) | 2457 EAST WASHINGTON | | | Indianapolis | IN | 46201 |
| RJH SERVICES INC | RICHARD HARRIS | 690 GRAFTON ST | | SHREWSBURY | MA | 01545 |
| RMT INC. | TRACY C PEARSON | 744 HEARTLAND TRAIL | P.O. BOX 8923 | MADISON | WI | 53717 |
| ROBERT BENISH | 808 ARBUTUS AVE. | | | Manistique | MI | 49854 |
| ROBERT BURTON | 288N County Road 441 | | | Gernffask | MI | 49836 |
| ROBERT CARNEY | 447 Alger Ave | | | Manistique | MI | 49854 |
| ROBERT HANKSON | 233 SOUTH MAPLE ST. | | | Manistique | MI | 49854 |
| ROBERT POPOUR | RFD 1 | | | Manistique | MI | 49854 |
| ROBERT SMITH | P. O. Box 442 | | | Manistique | MI | 49854 |
| ROBERT TAYLOR | 7925W County Road 440 | | | Manistique | MI | 49854 |
| ROBERT WEBER | 353 Lake Street | | | Manistique | MI | 49854 |
| ROBIN HAACK | 9580W Pike Road | | | Manistique | MI | 49854 |
| ROCHESTER INSTITUTE OF TECHNOL | GEORGE EASTMAN BUILDING | 66 LOMB MEMORIAL DRIVE | | ROCHESTER | NY | 14623-5603 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DRIVE | | | ROCHESTER | NY | 14623-5603 |
| ROCHESTER MIDLAND | CT Corporation System | 333 HOLLENBECK STREET | 8040 EXCELSIOR DRIVE, SUITE 200 | Madison | WI | 53717 |
| ROCHESTER MIDLAND CORPORATION | | 333 HOLLENBECK STREET | | ROCHESTER | NY | 14621 |
| ROCK OF AGES | P.O. BOX 482 | | | BARRE | VT | 05641 |
| ROCKWELL AUTOMATION | 6060 EAST BOULEVARD | | | Kingsford | MI | 48802 |
| ROCKWELL AUTOMATION, INC. | P O BOX X71125M | | | PITTSBURGH, | MI | 52251 |
| RODNEY POPOUR | 244 Beaver St | | | Manistique | MI | 49854 |
| ROEDEL HANSON ASSOCIATES | ATTN: Officer, Director, Managing Agent | 2630 N. MASON STREET | SUITE A | Appleton | WI | 54914 |
| ROHM AND HAAS (NOW SHIPLEY COMPANY, INC.) | CT CORPORATION SYSTEM | 155 FEDERAL ST | STE 700 | BOSTON | MA | 02110 |
| ROHM AND HAAS COMPANY | Attn: Officer, Director, Managing Agent | 350 N ST PAUL ST | STE2900 | DALLAS | TX | 75201 |
| ROHN INDUSTRIES | Attn: Officer, Director, Managing Agent | 662 HERSEY ST | | St. Paul | MN | 55114 |
| ROLL SERVICES INC. | Attn: Officer, Director, Managing Agent | 3236 CALIFORNIA ST NE | | Minneapolis | MN | 55418 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| ROL-TEC | MATTHEW M. UMENTUM | 1150 GLORY ROAD |  | GREEN BAY | WI | 54304-5366 |
| RONALD ASP | 108 S. Fourth Street |  |  | Manistique | MI | 49854 |
| RONALD GOULD | 127 Mackinac Avenue |  |  | Manistique | MI | 49854 |
| ROSEMOUNT INC | CT CORPORATION SYSTEM | 208 SO LASALLE ST | STE814 | CHICAGO | IL | 60604 |
| ROSEMOUNT INC | Attn: Officer, Director, Managing Agent | 12001 TECHNOLOGY DRIVE |  | Eden Prairie | MN | 55344 |
| ROY NESS CONTRACTING & SALES | 1811 NORTH LINCOLN ROAD |  |  | Escanaba | MI | 49829 |
| ROYAL OAK WASTEPAPER | 414 EAST HUDSON AVENUE |  |  | Royal Oak | MI | 48067 |
| ROYAL PAPER STOCK | BARRY WOLINETZ | 250 CIVIC CTR DR |  | Columbus | OH | 43228 |
| RPA PROCESS TECHNOLOGIES | 22607 NETWORK PLACE |  |  | CHICAGO | IL | 60673-1226 |
| RR DONNELLY- CHANHASSEN | Attn: Officer, Director, Managing Agent | 18780 WEST 78TH STREET |  | Chanhassen | MN | 55317 |
| RUSS DARROW CHRY-PLY INC | RUSSELL M DARROW JR | C/O RUSS DARROW GROUP | W133N8569 EXECUTIVE PARKWAY | MENOMONEE FALLS | WI | 53051 |
| RUSSEL METALS BAHCALL GROUP | CT Corporation System | 970 ASHWAUBENON ST. |  | Ashwaubenon | WI | 53717 |
| RYERSON METALS (INTEGRIS) | ATTN: Officer, Director, Managing Agent | 208 SO LASALLE ST | STE814 | CHICAGO | IL | 60604 |
| SAFETY-KLEEN CORPORATION | CT CORPORATION SYSTEM | 350 N ST. PAUL ST | STE 290 | DALLAS | TX | 75201 |
| SAFETY-KLEEN SYSTEMS, INC. | Corporation Service Company | 1201 Hays St. |  | Tallahassee | FL | 32301-2525 |
| SAGE SOFTWARE, INC. |  |  |  |  |  |  |
| SAGINAW VALLEY WAREHOUSE | PO BOX 357 |  |  | BAY CITY | MI | 48707-0357 |
| SAI GLOBAL INC | ATTN: Officer, Director, Managing Agent | 20 Carlson Court, Suite 100 | TORONTO, ON M9W 7K6 | CANADA |  | 000000-0000 |
| SALES ASSOC. OF THE PAPER IND | S.A.P.I. | P.O. BOX 2718 |  | DARIEN, | CT | 06820 |
| SALLY RUBICK | 8349 W Dawson Road |  |  | Manistique | MI | 49854 |
| SAULT TRIBE MANISTIQUE DRUG | ELIMINATION PROGRAM |  |  | Manistique | MI | 49854 |
| SAVVY | 394 PEPPERMINT CT |  |  | Oneida | MI | 54155 |
| SAYER AND ASSOCIATES | NANCY SAYER | 17652 HAMPTON PL |  | STRONGSVIEW | OH | 44136 |
| SCHERER & SONS TRUCKING, INC | PO BOX 178 |  |  | ST. JOSEPH | MN | 56374 |
| SCHMIDT PRINTING | Attn: Officer, Director, Managing Agent | 1101 FRONTAGE ROAD |  | Byron | MN | 55920 |
| SCHOOLCRAFT COUNTY TREASURER | 300 WALNUT STREET ROOM #169 |  |  | Manistique | MI | 49854 |
| SCHOOLCRAFT MEMORIAL HOSPITAL | ATTN: CORY RENK CARDIAC REHAB | 500 MAIN STREET |  | Manistique | MI | 49854 |
| SCHUMANN PRINTERS | CONNIE M HERPEL | 701 S MAIN | PO BOX 128 | Fall River | WI | 53932 |
| SCHWARZ | 8336 AUSTIN AVENUE |  |  | Morton Grove | IL | 60053 |
| SCIENTIFIC SUPPLY COMPANY | RUDOLPH KLEIN | 9405 W RIVER ST | STE3000 | Schiller Park | IL | 60176 |
| SCOTT LABAR | 8251 W Harrison Avenue |  |  | Manistique | MI | 49854 |
| SCOTTY'S MUFFLER & BRAKE | 103 RIVER ST. |  |  | Manistique | MI | 49854 |
| SEASONAL SERVICE | 635 E 48TH STREET SUITE F |  |  | Holland | MI | 49423 |
| SEAWRIGHT ENTERPRISES | 5266 S KURTH DR |  |  | Escanaba | MI | 49829 |
| SECONDARY RECYCLING SERVICE | MICHAEL S DEPREY |  |  | Green Bay | WI | 54304 |
| SECRETARY | Attn: Officer, Director, Managing Agent | 10502 NW AMBASSADOR DRIVE |  | KANSAS CITY | MO | 64195 |
| SECRETARY OF STATE OF DELAWARE | FRANCHISE TAX SECTION | P.O. BOX 898 |  | Dover | DE | 19901 |
| SECURE SALES, INC. | P.O. BOX 436 |  |  | MIDDLEVILLE, | MI | 49333 |
| SECURE SALES, INC. | 2296 S. JEROME ROAD |  |  | Ithaca | MI | 48847 |
| SELECT HEALTH PLANS | DEPT #128001 |  |  | DETROIT | MI | 48267-1280 |
| SEMCO ENERGY GAS CO | 34 US HWY 41 W | P. O. BOX 67000 |  | NEGAUNEE | MI | 49866 |
| SENEY NATURAL HISTORY ASSOC | C/O ROBERT TRAUTMAN, PRESIDENT | 13191 CO RD 457 |  | Newberry | MI | 49868 |
| SENIOR CITIZENS CENTER | ATTN: CONNIE FRENETTE | 101 MAIN STREET |  | Manistique | MI | 49854 |
| SERV-ALL | 4400 NEW HAVEN AVENUE |  |  | Fort Wayne | IN | 46803 |
| SERVA-PURE | 1101 COLUMBUS AVE. |  |  | Bay City | MI | 48708 |
| SERVICE FILTRATION CORPORATI | DBA R. P. ADAMS COMPANY | 222 S. RIVERSIDE PLAZA, STE #210 | BRUCE E. BELL | CHICAGO | IL | 60606 |
| SEVICE MFG. & SUPPLY | 33803 RIVIERA DR. |  |  | Fraser | MI | 48026 |
| SEWEREUROPRO (M.R.) | Attn: Officer, Director, Managing Agent | 2001 WEST MAIN STREET |  | TROY | MI | 48373 |
| SEWEREUROPRO | P.O. BOX 75701 |  |  | CHARLOTTE | NC | 28275-0701 |
| SGL TECHNOLOGIES | P. O. BOX 911676 |  |  | DALLAS | TX | 75391-1676 |
| SHANE RATH | 1292 W LAKESHORE DRIVE |  |  | Manistique | MI | 49854 |
| SHARP IND. | Beryl Turick, Treasurer | 5 BUCK HORN ROAD |  | RICHBORO | PA | 18954 |
| SHARP MIXER | % MELLEMA CO. | 1801 E. 78TH ST. |  | Minneapolis | MN | 55425 |
| SHARP MIXERS | 1541 S 92nd Place Suite A |  |  | Seattle | WA | 98124 |
| SHELL OIL COMPANY | CT CORPORATION SYSTEM | 208 SO LASALLE ST |  | CHICAGO | IL | 60604 |
| SHELL OIL PRODUCTS US | CT Corporation System | 208 SO LASALLE ST |  | CHICAGO | IL | 60604 |
| SHELLY D. BAKER D.O, P.C. | 1300 E 9TH ST |  |  | CLEVELAND | OH | 44114 |
| SHERIDAN BOOKS | Attn: Officer, Director, Managing Agent | 613 E INDUSTRIAL PARK DRIVE |  | Chelsea | MI | 48118 |
| SHOPKO | CT Corporation System | 8040 EXCELSIOR DRIVE, SUITE 200 |  | Madison | WI | 53717 |
| SHRED PAX INCORPORATED | THOMAS KACZMAREK | 136 WEST COMMERCIAL AVE. |  | WOODDALE | IL | 60191-1304 |
| SICK INC. | CT CORPORATION SYSTEM | 208 SO LASALLE ST |  | CHICAGO | IL | 60604 |
| SICK MAIHAK, INC. | Attn: Officer, Director, Managing Agent | 4140 WORLD HOUSTON PARKWAY |  | HOUSTON | TX | 77032 |
| SIEMENS BUILDING | 46470 COMMERCE CENTER DRIVE |  |  | Plymouth | MI | 48170 |
| SIEMENS ENERGY & AUTOMATION | CT CORPORATION SYSTEM | 116 Pine Street, Suite 320 |  | Harrisburg | PA | 17101 |
| SIEMENS INDUSTRY INC. | CT Corporation System | 8040 EXCELSIOR DRIVE, SUITE 200 |  | Madison | WI | 53717 |

| Company | Agent/Attn | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| SIEMENS MOORE PROCESS AUTOMATI | CT CORPORATION SYSTEM | 116 Pine Street, Suite 320 | | Harrisburg | PA | 17101 |
| SIEMENS WATER TECHNOLOGIES CO | CT CORPORATION SYSTEM | 208 SO LASALLE ST | STE814 | CHICAGO | IL | 60604 |
| SIEMENS WATER TECHNOLOGIES CO | CT CORPORATION SYSTEM | 116 Pine Street, Suite 320 | | Harrisburg | PA | 17101 |
| SIMONE ENGINEERING INC | | 3011 E. GOODLAND DR. | | Appleton | WI | |
| SIMPLEX DISTRIBUTORS, LLC | ATTN: Officer, Director, Managing Agent | 7250 N CICERO AVE | | LINCOLNWOOD | IL | 54915 |
| SIMPLEX TIME RECORDER CO. | AVERY CHILD | 208 SO LASALLE ST | | CHICAGO | IL | 60604 |
| SIMPLEX TIME RECORDER COMPANY | CT Corporation System | 44 E Mifflin St. | STE 814 | Madison | WI | 53703 |
| SIMS BROTHERS INC | Attn: Officer, Director, Managing Agent | 1011 S PROSPECT | | Marion | OH | 43301 |
| SIX COUNTY EMPMNT ALLIANCE | MICHIGAN WORKS | 2950 COLLEGE AVE | | Escanaba | MI | 49829 |
| SLADE, MARK MANUFACTURING | ATTN: Officer, Director, Managing Agent | 110 SOUTH MILL ST. | | SEYMOUR | WI | 54165 |
| SLEEPTECH PRINTING | 815 25TH AVENUE | | | Bellwood | IL | 60104 |
| SLOAN BROTHERS CO | Walter R. Sloan, President | | | Freeport | IL | 16229 |
| SMART WAY RECYCLING | 1320 NORTHEND | | | Oak Park | MI | 48237 |
| SMH RURAL HEALTH CLINIC | 500 MAIN ST | | | Manistique | MI | 49854 |
| SMITH TRANSPORT, INC. | Barry F. Smith, President | 331 E. Closson Road | | ROARING SPRINGS | PA | 16673-0201 |
| SMOLTZ DISTRIBUTING | 31710 MOUND RD. | | | WARREN | MI | 48092-4743 |
| SMURFIT-STONE CONTAINER | ONE SUPERIOR WAY | | | Ontonagon | MI | 49953 |
| SOFT GOODS INTERNATIONAL, | 6255 CENTRAL AVE. | | | INDIANAPOLIS | IN | 46220-1857 |
| SOFTWARE TOOLBOX | 149A EAST CHARLES STREET | | | MATTHEWS, | MI | 28105 |
| SOLARTRON | P.O. BOX 8500-7845 | | | PHILADELPHIA, | PA | 19178-7845 |
| SOLUTIONS AND TECHNOLOGY | P.O. BOX 331 | | | Iron Mountain | MI | 49801 |
| SONOCO (HAYES) PRODUCTS CO | CORE DIVISION | CT Corporation System | 8040 EXCELSIOR DRIVE, SUITE 200 | Madison | WI | 53717 |
| SONOCO PRODUCTS COMPANY | CT CORPORATION SYSTEM | 208 SO LASALLE ST | STE 814 | CHICAGO | IL | 60604 |
| SONOCO US BOX PLANT | P.O. BOX 742-0236 | | | PHILADELPHIA | PA | 19170-0236 |
| SOUTHERN STATES PACKAGING | Michael L Lyon | 190 Brooks BLVD | | SPARTANBURG | SC | 29304 |
| SOUTHERN WI NEWS | THOMAS W PURNELL | 58 ARTISAN DR | | Edgerton | WI | 53534 |
| SPARTAN STORES | 850 76TH STREET SW | | | Grand Rapids | MI | 49518 |
| SPECIALTY MINERALS, INC. | CT Corporation System | 8040 EXCELSIOR DRIVE, SUITE 200 | | Madison | WI | 53717 |
| SPECIALTY RESEARCH INC | CARL W JOHNSON | 167 PLUMMER COURT | | Neenah | WI | 54956 |
| SPECIALTY TECHNICAL PUBLISHERS | ATTN: Officer, Director, Managing Agent | UNIT 10, 1225 EAST KEITH ROAD | | NORTH VANCOUVER, BC V7J 1J3 | | 00000-0000 |
| SPECTRA PAINT CORP (c/o Valley Sales Corporation) | | | | CANADA | | |
| SPECTRA PAINT CORP (c/o Valley Sales Corporation) | HEIDI M OKRAY | | | Stevens Point | WI | 54481 |
| SPENCER BALMAR | 169 WILLIAMS STREET | | | CANADA | | 00000-0000 |
| SPENCER-JOHNSTON CO | 728 WATERMARK CT | 2301 COUNTRY CLUB DRIVE | | CANADA | | 54956 |
| SPENCER-JOHNSTON COMPANY (Division of J.J. Plank Corp.) | JAMES F GINTER | | | APPLETON | WI | |
| SPORTS SYSTEMS | 422-24 ELKUS SPUR | NEENAH WI | | Sault Ste. Marie | MI | 54911 |
| SPRAYING SYSTEMS CO | CT CORPORATION SYSTEM | 1629 W HASKELL ST | | CHICAGO | IL | 49793 |
| SPX FLOW TECHNOLOGY SYSTEMS, INC | | #414 | STE 3100 | ATLANTA | GA | 60601 |
| SSE COMPANY | | 161 N CLARK ST | | DEARBORN | MI | 30361 |
| ST JACQUES TRANSPORTATION | | 1201 Peachtree STNE | | Rapid River | MI | 48126 |
| ST. CHARLES SCRAP | | 15115 DIVERSEY | STE 102 | West Chicago | IL | 49878 |
| ST. OF MICHIGAN-MC. DEPT.77833 | | P.O. BOX 508 | STE 850 | DETROIT | MI | 60165 |
| STANDARD ELECTRIC COMPANY | | BARRY SEGAL | | SAGINAW | MI | 48277-0833 |
| STAR ATHLETICS INC | | 3N760 POMIS RD | | TUCKER | GA | 48603-0289 |
| STARFIRE, INC | | MICHIGAN MOTOR CARRIER TX | | OCONOMOWOC | WI | 30044 |
| STATE TAXATION INSTITUTE | | PO BOX 77000 | BLDG 11, STE27 | ATLANTA | GA | 53066 |
| Stella-Jones Corp. (FKA WEBSTER WOOD PRESERVING CO.) | c/o CSC-LAWYERS INCORPORATING SERVICE | 2191 NORTHLAKE PKWY | | Madison | WI | 30386-1143 |
| Stella-Jones Corp. (FKA WEBSTER WOOD PRESERVING CO.) | c/o CSC-LAWYERS INCORPORATING SERVICE COMPANY | 117 W SOUTH ST | | Madison | WI | 53717 |
| | | PO BOX 81143 | | | | |
| | | c/o CSC-LAWYERS INCORPORATING SERVICE COMPANY | | | | |
| | | 8040 EXCELSIOR DR STE 400 | | | | |
| | | 8040 EXCELSIOR DR STE 400 | | | | |
| STENBERG SITTERS | P.O. BOX 127 | | | Bark River | MI | 49807 |
| STEPHEN HARTMAN EXC | 624 W ELK STREET | | | Manistique | MI | 49854 |
| STEPHEN NIELSEN | 9171 HOOF CIRCLE | | | RICHMOND | VA | 23116 |
| STERICYCLE | 116 INDUSTRIAL DRIVE | | | Marquette | MI | 49855 |
| STERICYCLE | P.O. BOX 1054 | | | Marquette | MI | 49855 |
| STERICYCLE EDUC | 643 W ELK ST | | | Manistique | MI | 49854 |
| STEVE SCHUMATE | 1804 CENTRE POINT DR | STE 102 | | NAPERVILLE | IL | 60565 |
| STEVE SEPPANEN | 1285S State Highway M149 | | | Manistique | MI | 49854 |
| STEVE VIDEITCH | 8158W FREEMAN RD. | | | MANISTIQUE | MI | 49854-8850 |
| STEVEN BOROWSKI | P. O. Box 123 | | | MUNISING | MI | 49862 |
| STEVEN EKSTROM | 956N State Highway M94 | | | Manistique | MI | 49854 |
| STEVEN JOHNSON | 118 South First Street | | | Manistique | MI | 49854 |

23

| Company | Contact / Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|
| STEVES TIRE SERVICE | 410 DEER STREET | | | Manistique | MI | 49854 |
| STL BUFFALO | 10 HAZELWOOD DRIVE | SUITE 106 | | AMHERST | NY | 14228 |
| STOCK EQUIPMENT COMPANY | ATTN: Officer, Director, Managing Agent | 16490 CHILLICOTHE ROAD | | CHAGRIN FALLS | OH | 44023-4398 |
| STONEY CREEK TROUT FARM | 11073 PURDY AVENUE | | | GRANT | MI | 49327 |
| STOWE WOODWARD | CSC LAWYERS INCORPORATING SERVICE CO | 8040 EXCELSIOR DRIVE | SUITE 400 | MADISON | WI | 53717 |
| STRAITS WATERSHED COUNCIL | N6341 N. RIVERVIEW RD. | | | HESSEL | MI | 49745 |
| STRATEGIES | ATTN: Officer, Director, Managing Agent | 101 W. EDISON | | Appleton | WI | 54915 |
| STROBIC AIR CORP. | 160 CASSELL ROAD | BOX 144 | | HARLEYSVILLE, | PA | 19438 |
| STRUCTURAL COMPONENTS | RICHARD G DEWEY | 730 PACKERLAND DR | | Green Bay | WI | 54303 |
| SUBURBAN DISPOSAL, INC | RAYMOND W STAUBER | 330 NAPERVILLE | | WHEATON | IL | 60187 |
| SUBWAY SANDWICHES | 370 EAST US HWY 2 | | | Manistique | MI | 49854 |
| SUGARMAN & SUGARMAN | P.O. BOX 3996 | | | NEW HAVEN | CT | 06525 3996 |
| SULLIVAN TRANSFER COMPANY | SAM PASSMAN | 2500 RENAISSANCE TWR | 1201 ELM ST | DALLAS | TX | 75201 |
| SUNCRAFT TECHNOLOGIES INC. | MS REGISTERED AGENT SERVICES | 191 N WACKER DR | STE 1800 | CHICAGO | IL | 60606 |
| SUNFIELD TOWNSHIP RECYCLING | 126 1ST STREET | | | Sunfield | MI | 48890 |
| SUNNY INDUSTRIES INC. | MICHAEL J SPITZ | 711 SUNNY PL | | Mazomanie | WI | 53560 |
| SUNCHO INC | ATTN: Officer, Director, Managing Agent | 1515 Bank Pl SW | | CANTON | OH | 44706 |
| SUPER AUTO GLASS | Attn: Officer, Director Managing Agent | P. O. BOX 86 | SDS-12-1682 | MINNEAPOLIS | MN | 55486 |
| SUPERIOR AUDIOMETRIC SERVICES llc | 501 CARTER ROAD | | | Goshen | IN | 46528 |
| SUPERIOR AUTO GLASS CENTER | ATTN: Officer, Director, Managing Agent | P. O. BOX 78687 | | MILWAUKEE | WI | 53278-0687 |
| SUPERIOR CONCRETE CUTTING | 1200 Wright Street | | | Marquette | MI | 49855 |
| SUPERIOR PRODUCT/TRIANGLE WHSE | 2500 N. WALNUT STREET | | | New Brighton | MN | 55112 |
| SUPERIOR STEEL SYSTEMS, INC. | Attn: Officer, Director, Managing Agent | 1333 S. JACKSON ST | | Iron Mountain | MI | 49801 |
| SUPERIORLAND ELECTRONICS | 211 N. 9TH STREET | | | Escanaba | MI | 49829 |
| SUPERIORLAND ELECTRONICS | 1586 ASPEN DRIVE | | | Ishpeming | MI | 49849 |
| SUPPLIER SELECTION & DISTRIBUTION | MANAGEMENT REPORT | 29 WEST 35TH ST, 5TH FLR | | NEW YORK | NY | 100001-2299 |
| SUTHERLAND GLOBAL SERVICES INC. | DIRIA SQL TECHNOLOGIES | 11608 PITTSFORD VICTOR RD | | PITTSFORD | NY | 14534 |
| SW CONTROLS INC | 46345 FIVE MILE RD | | | Plymouth | MI | 48170 |
| SWANSON FLO-SYSTEMS | Attn: Officer, Director, Managing Agent | 151 CHESHIRE LANE N. | | PLYMOUTH | MN | 55441-3825 |
| SWANSON FLO-SYSTEMS CO | W140 N5074 LILLY ROAD | P.O. BOX 905 | | Menomonee Falls | MN | 53051 |
| SWANSON PROCESS SYSTEMS | Attn: Officer, Director, Managing Agent | 151 CHESHIRE LANE N. STE 700 | (CONTROL SERVICE SOLUTIONS) | Minneapolis | MN | 55441 |
| SYCAMORE CONTAINERS, INC. (AKA AMCOR PACKAGING DISTRIBUTION | ILLINOIS CORPORATION SERVICE | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 |
| SYSCO FROST PACK | 1401 N. 28TH STREET | | | Escanaba | MI | 49829 |
| SYSTEMS CONTROL | 3201 East Industrial Dr | | | Iron Mountain | MI | 49801 |
| SYSTEMS CONTROL/BOSS PLOW | ATTN: Officer, Director, Managing Agent | PO BOX 1451 | | MILWAUKEE | WI | 53201-1451 |
| T & T ELECTRIC | 4253 E MAPLE RIDGE 37TH Rd | | | ROCK | MI | 49880 |
| T SQUARE INC | Thomas G. Duffy | 8334 Pineville Mathews Rd, suite 103-201 | | CHARLOTTE | NC | 28226 |
| TAKE 1 PRODUCTIONS | Attn: Officer, Director, Managing Agent | 5325 WEST 74TH ST | | Minneapolis | MN | 55439 |
| TAKK INDUSTRIES INC | Attn: Officer, Director, Managing Agent | 8665 E MIAMI RIVER RD | | CINCINNATI | OH | 45247 |
| TALENTENS | 19500 BULVERDE ROAD | | | SAN ANTONIO | TX | 78259 |
| TAPPI | TECHNOLOGY PARK/ATLANTA | PO BOX 102556 | | ATLANTA | GA | 30368-0556 |
| TARCON INC | KENT PRESTON | 400 N ST AUGUSTINE ST | | Pulaski | WI | 54162 |
| TAYLOR ELECTRIC | ATTN: Officer, Director, Managing Agent | 1000 WEST DONGES BAY ROAD | | MEQUON | WI | 53092 |
| Taylor Industrial Electronics (fka TAYLOR ELECTRIC CO) | WILLIAM R SODERSTROM | 622 N WATER ST STE 500 | | MILWAUKEE | WI | 53202 |
| TEAM INDUSTRIES | JOHN R PANETTI | 1200 MALONEY RD | PO BOX 350 | Kaukauna | WI | 54130 |
| TECHMASTER INC | MICHAEL J RADOSEVIC | N84 W14376 GARWIN MACE DRIVE | | Menomonee Falls | MN | 53051 |
| TECHNICAL VALUATION SERVICES INC | MARY M CLARKSON | 509 COTTONWOOD CREEK DR | | DRIPPING SPRINGS | TX | 78620 |
| TECHNODYNE CORPORATION | 100 QUALITY AVENUE | | | New Albany | IN | 47150 |
| TECHNOLOGY FOR ENERGY | William M. Simpsons | 10737 Lexington Drive | | KNOXVILLE | TN | 37932-3294 |
| TECHNOLOGY INTERCHANGE GROUP | P.O. BOX 2107 | | | CLIFTON | NJ | 07015 |
| TELECTRON | 3315 SO. WEST 11TH AVE. | | | FORT LAUDERDALE | FL | 33315 |
| TEMPO GRAPHICS INC | PETER VOUROS | 455 E. NORTH AVE. | | Carol Stream | IL | 60188 |
| TERRY DEMERS | 5321 W Gulliver Lake Rd | | | GULLIVER | MI | 49840 |
| TERRY SKELLING | 257 N. MAPLE | | | Manistique | MI | 49854 |
| TESTEX | S. Ramchandran, President | 535 OLD FRANKSTOWN RD. | | Pittsburgh | PA | 15239 |
| TESTING FOIL SERVICE | ATTN: Officer, Director, Managing Agent | 417 BLUEBIRD LANE | | Marshfield | WI | 54449 |
| TEXTILE ENGINEERING | Attn: Officer, Director, Managing Agent | 1209-D FIRST ST. | | HUMBLE | TX | 77338 |
| THE 400 GROUP | Attn: Officer, Director, Managing Agent | 175 HIGHLAND AVENUE | | Needham | MA | 02194 |
| THE ANDERSONS | 2690 NO. STOCKBRIDGE ROAD | | | WEBBERVILLE | MI | 48892 |
| THE ANDERSONS, INC. | National Registered Agents, Inc. | 200 WEST ADAMS ST | | CHICAGO | IL | 60606 |

| Company | Attn / Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| THE BABCOCK & WILCOX COMPANY | CT CORPORATION SYSTEM | 116 Pine Street, Suite 320 | | Harrisburg | PA | 17101 |
| THE BELT RAILWAY CO. OF CHICAGO | PATRICK O'BRIEN | 6900 S CENTRAL AVE | | BEDFORD PARK | IL | 60638 |
| THE BERRY COMPANY | Attn: Officer, Director, Managing Agent | PO BOX 710298 | | CINCINNATI, | MO | 45271-0298 |
| THE BOLDT COMPANY | MICHELLE GAWINSKI | 2525 ROEMER RD | PO BOX 419 | APPLETON | WI | 54912 |
| THE BRICK & SUPPLY CO. | | 4806 W PROSPECT AVE | | APPLETON | WI | 54912-1137 |
| THE CARLTON CLUB (KNOWN AS FOUR SEASONS HOTELS LMTD) | CT CORPORATION SYSTEMS | 208 SO LASALLE ST | STE 814 | Chicago | IL | 60604 |
| THE COBB GROUP | UCS OF KENTUCKY INC | 313 WEST MAIN ST | | FRANKFORT | KY | 40601 |
| THE DAILY NEWS | | 215 EAST LUDINGTON | P. O. BOX 460 | Iron Mountain | MI | 49801 |
| THE DAVIDSON COLLINS GROUP | ATTN: Officer, Director, Managing Agent | SUITE 810 | 1101 PENNSYLVANIA AVE. NW | WASHINGTON | DC | 20004 |
| THE DURIRON COMPANY | | 9542 HARDPAN ROAD | | ANGOLA | NY | 14006 |
| THE GALLERY COLLECTION | | 65 CHALLENGER ROAD | | RIDGEFIELD PARK | NJ | 07660 |
| THE HARTFORD | | ONE HARTFORD PLAZA | (Corp. Headquarters) | HARTFORD, | CT | 6155 |
| THE HERALD NEWS | Attn: Officer, Director, Managing Agent | 207 POCASSET STREET | | Fall River | MA | 02722 |
| THE HOTEL PENINSULA POINT | | 905 EAST LAKESHORE DRIVE | | Manistique | MI | 49854 |
| THE YONKER-WHEATLAKE CO | | 1435 RELIABLE PARKWAY | | CHICAGO | IL | 60686 |
| THE KIPLINGER TAX LETTER | ATTN: Officer, Director, Managing Agent | PO BOX 5113 | | HARLAN, | DC | 51583-4613 |
| THE MARKELL CO. | | PO BOX 1105 | | Iron Mountain | MI | 49801 |
| The Markell Co. | | 1227 S. Milwaukee Ave | | Iron Mountain | MI | 49801-4752 |
| THE OFFICE PLANNING GROUP | | 103 EAST H. STREET | | Iron Mountain | MI | 49801 |
| THE OLD NEWS COMPANY | JOHN THEILER BODE SR | 1001 TESCH COURT | | WAUKESHA | WI | 53186 |
| THE PAPER STOCK REPORT | Attn: Officer, Director, Managing Agent | 13727 HOLLAND RD. | | CLEVELAND | OH | 44142-3920 |
| THE PELTZ GROUP OF OHIO LLC | Attn: Officer, Director, Managing Agent | 985 WAYSIDE RD | | Cleveland | OH | 44110 |
| THE PIONEER TRIBUNE | | 212 WALNUT ST | | Manistique | MI | 49854 |
| THE SEGERDAHL CORP | GRY GARDNER | 1351 S WHEELING RD | | Wheeling | IL | 60090 |
| THE TEXWIPE COMPANY, LLC | | 650 EAST CRESCENT AVENUE | | UPPER SADDLE RIVER | NJ | 07458 |
| THE TRASHMAN, LLC | THOMAS POLKING | 115 E LINCOLNWAY | STE200 | JEFFERSON | IA | 50129-2149 |
| THELANCO | | 1222 TERRITORIAL ROAD | | Benton Harbor | MI | 49022-2342 |
| THERMO ANALYTICAL | | 3807 AIRPORT INDUSTRIAL DR | | YPSILANTI | MI | 48197 |
| THERMO BLACK CLAWSON INC | CT CORPORATION SYSTEM | 1201 PEACH TREE ST | | ATLANTA | GA | 30361 |
| THERMO MEASURETECH | | 2555 NORTH IH-35 | | ROUND ROCK | TX | 78680 |
| ThermoAnalytics | | 23440 Airpark Boulevard | | Calumet | MI | 49913 |
| THERMOLYNE COMPANY | CT CORPORATION SYSTEM | 2222 GRAND AVE | | Des Moines | IA | 50312 |
| THEW SUPPLY | JOHN P FABRI | 339 S BROADWAY | | Green Bay | WI | 54303 |
| THOMAS & BETTS | | PO BOX 98392 | | Chicago | MI | 60663 |
| THOMAS & BETTS POWER SOLUTIONS | | PO BOX 98392 | | Chicago | MI | 60663 |
| THOMAS & BETTS POWER SOLUTIONS | 5900 Eastport Boulevard | Building V | | Richmond | VA | 23231-4453 |
| THOMAS & BETTS POWER SOLUTIONS | CT Corporation System | 4701 Cox Road, Suite 301 | | Glen Allen | VA | 23060 |
| THOMAS ARNOLD | | 132 CHIPPEWA AVENUE | | Manistique | MI | 49854 |
| Thomas Arnold | | 16425 N Labarre rd | | Spalding | MI | 49886 |
| THOMAS BOUCHER | | 18011 N. Eustace Road | Unit A-3 | BARK RIVER | MI | 49807 |
| THOMAS BOYD | | 205 TERRACE AVENUE | | Manistique | MI | 49854 |
| THOMAS D MURPHY CO | | 451 STEPHENSON AVE | | Escanaba | MI | 49829 |
| THOMPSON PUBLISHING GROUP | SUBSCRIPTION SERVICE CTR | PO BOX 1414 NCB-40 | | TAMPA | FL | 33634-3039 |
| THOMPSON TOWNSHIP TREASURER | BETH NAGY | 8240 W. HEMLOCK VIEW TRAIL | | Manistique | MI | 49854 |
| THOMSON WEST | Attn: Officer, Director, Managing Agent | 610 OPPERMANN | | Eagan | MN | 55122 |
| THREE MILE SUPPER CLUB | | 8555 W County Road 442 | | Manistique | MI | 49854 |
| THREE Z PRINTING CO. | DANIEL J ZERHUSEN | RT 40 WEST | | Teutopolis | IL | 62467 |
| THUMB INDUSTRIES | | 1263 SAND BEACH RD | | Bad Axe | MI | 48413 |
| TIM TOENNESSEN | | 364 N. Knoph Rd | | Manistique | MI | 49854 |
| TMA | | DRAWER CS. BOX 100572 | | ATLANTA | GA | 30384-0572 |
| TOBY EIMERMAN INC | | 320 LAKE STREET | | Escanaba | MI | 49829 |
| TODD BLOOM | | 11489 COUNTY LINE ROAD | | Cooks | MI | 49817 |
| TODD BLOOM | | 40 RR 1 | | Cooks | MI | 49817 |
| TOLEDO FOREST PRODUCTS LAB | Attn: Officer, Director, Managing Agent | 16 CHESSINGTON STREET | 6540 WEST CENTRAL AVE. | TOLEDO | OH | 43617 |
| TOM MAH | | P.O. Box 234 | ST. CATHERINES, ON L2S 3R4 | CANADA | | 00000-0000 |
| TONY MARTIN | | P.O. Box 234 | | Manistique | MI | 49854 |
| TONY MARTIN | | W4916 US-2 Rd | | Perronville | MI | 49873 |
| TOPF ORGANIZATION | Michael D. Topf, President | 305 Hughes Road | | Conshohocken | PA | 19428 |
| TOWERS WATSON PENNSYLVANIA INC | NATIONAL REGISTERED AGENTS, INC | 600 N. 2nd Street | | Harrisburg | PA | 17101 |
| TRAN CENTRAL INC (MCNULTY | Attn: Officer, Director, Managing Agent | PO BOX 1414 NCB-40 | | MINNEAPOLIS | MN | 55480-1414 |
| TRANE CO. | C T CORPORATION SYSTEM | 8040 EXCELSIOR DRIVE, SUITE 200 | | Madison | WI | 53717 |
| TRANSMOTION, LLC | MICHAEL KOSTELNIK | 431 LINNERUD DR | | SUN PRAIRIE | WI | 53590 |

| Name | Attn / Agent / c-o | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| TRANSPORT SERVICE CO | CT CORPORATION SYSTEM | 208 SO. LASALLE ST | | CHICAGO | IL | 60604 |
| TRAVELERS | CL REMITTANCE CENTER | | | HARTFORD, | CT | 06183-1008 |
| TREVOR DEMERS | | 137 N. Fourth Street | | Manistique | MI | 49854 |
| TRI R PROJECT (aka Tri-R Recycling Project) | c/o Tri-R Recycling Project | W20268 STATE ROAD 121 | | Whitehall | WI | 54773 |
| TRI-CHEM CORP. | | PO BOX 71500 | | Madison Heights | MI | 48071 |
| TRI-CHEM CORP. | | 431 Stephenson Highway | | Troy | MI | 48083-1130 |
| TRICO OPPORTUNITIES | | 140 N. HOOPER STREET | | Kingsford | MI | 49802 |
| TRINITY | | 2025 STOUTFIELD WEST DRIVE | | Indianapolis | IN | 46241 |
| TRINITY PRODUCTIONS | | 41 PARTRIDGE DRIVE | | KINCHELOE, | MI | 49788 |
| TRI-SEN SYSTEMS CORP | NATIONAL RESIDENT AGENTS, INC | 1614 SIDNEY BAKER ST | | KERRVILLE | TX | 78028 |
| TRISTAR AIR | | PO BOX 3065 | | BOSTON, | MA | 02241-3065 |
| TROWALE,ION INC (registered as Trowelon, Inc.) | JAYNE T DETAMPEL | 973 HAVEN PL, SUITE D | | Green Bay | WI | 54313 |
| TUSCOLA COUNTY RECYCLING | | 1123 MERTZ RD | P.O. BOX 20 | Caro | MI | 48723 |
| TUSHAUS COMPUTER SERVICES, INC. (FKA VALLEY BUSINESS EQUIPMENT) | TIMOTHY J MURRAY | 3200 N. MAIN ST. | | Oshkosh | WI | 54903 |
| TWIN CITIES RAAWM | Attn. Officer, Director, Managing Agent | 1800 BROADWAY AVENUE, NE | | minneapolis | MN | 55413 |
| TWIN CITY FANS | Attn. Officer, Director, Managing Agent | 550 KASOTA AVE S.E. | | Minneapolis | MN | 55414 |
| TWIN CITY OPTICAL CO INC | Attn. Officer, Director, Managing Agent | P.O. BOX 815519 | | DALLAS | TX | 75381-5519 |
| TWIN CITY OPTICAL CO INC | ATTN: Officer, Director, Managing Agent | 306 GALLAWAY ST | | Eau Claire | WI | 54701 |
| U C SERVICE CORPORATION | ILLINOIS CORPORATION SERVICE | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 |
| U.P. ELECTRIC SUPPLY | | 2201 EAST INDUSTRIAL DR | | Iron Mountain | MI | 49801 |
| U.P. ELECTRIC SUPPLY | | 2650 Trautner Dr. | | Saginaw | MI | 48603 |
| U.P. FABRICATING COMPANY INC. | | 120 U.S. 41 EAST | | NEGAUNEE | MI | 49866 |
| U.P. OFFICE EQUIPMENT SYSTEMS | 1909 ENTEPRISE ST. | | | Marquette | MI | 49855 |
| U.P. OFFICE EQUIPMENT SYSTEMS | | PO BOX 246 | | Marquette | MI | 49855 |
| U.S. ENERGY SERVICES, INC. | SUITE 1200 | 605 N. HIGHWAY 169 | | PLYMOUTH | MN | 55441 |
| U.S. PAPER CONVERTERS | | 4808 W.CONVERTERS DR | | Appleton | WI | 54913 |
| UNDERWATER CONSTRUCTION CORP | | 110 PLAINS ROAD | | ESSEX | CT | 6426 |
| UNICORE SOFTWARE | Attn. Officer, Director, Managing Agent | 1538 TURNPIKE ROAD | | NORTH ANDOVER | MA | 01845 |
| UNIQUE RECYCLING | | 1039 N LASALLE #1 | | Chicago | IL | 60610 |
| UNISOURCE | Attn. Officer, Director, Managing Agent | BOX NO. 68-9628 | | MILWAUKEE, | WI | 53268-9628 |
| UNISOURCE | ATTN: Officer, Director, Managing Agent | P.O. BOX 537 | | Appleton | WI | 54912 |
| UNITED CONVEYOR | ILLINOIS CORPORATION SERVICE | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 62703 |
| UNITED PAPERWORKERS INT | LOCAL 44 | WELFARE FUND | | Manistique | MI | 49854 |
| UNITED PARCEL SERVICE | ILLINOIS CORPORATION SERVICE | 801 ADLAI STEVENSON DR | | SPRINGFIELD | IL | 60132-0577 |
| UNITED POWER & BATTERY, Corp | MASSA RYAN | 260 S RARITAN ST | | DENVER | CO | 80223 |
| UNITED STATES PLASTIC CORP. | Wesley A. Lytle | 1390 NEUBRECHT RD | | LIMA | OH | 45801-3199 |
| UNITED STEELWORKERS | | P.O. BOX 44445 | | PITTSBURGH | PA | 15264-4485 |
| UNITED WASTE SYS. EASTERN UP | | 2101 N. 19TH STREET | | Sault Ste. Marie | MI | 49783 |
| UNIUM | | 3000 TOWN CENTER | #1100 | Southfield | MI | 48075 |
| UP SEPTIC | | 30735 LITTLE HARBOR ROAD | | Manistique | MI | 49854 |
| UP STATE TRUCKING INC. | | 1091N LEX NELSON ROAD | | Gulliver | MI | 48840 |
| U-PAK RECYCLING LTD | | 15 TIDEMORE AVE | | ETIBICOKE, ON M8W 7E9 | CANADA | 000000-0000 |
| UPLOGGON INTERNET | | 1801 7TH AVE NORTH | | Escanaba | MI | 49929 |
| UPPER PENINSULA RECYCLING | COALITION | P.O. BOX 1284 | | ESCANABA, | MI | 49829-8284 |
| UPPER PENINSULA RUBBER CO. | | 811 7TH AVE NORTH | | Escanaba | MI | 49829 |
| URPS, INC. | Darrell R Urps | 242 Thompson Rd | | GREER | SC | 26648 |
| US DEPARTMENT OF | MANISTIQUE RANGER DIST | 499 E LAKE SHORE DR | SUITE 1200 | Manistique | MI | 49854 |
| US ENERGY SERVICES, INC. | Attn. Officer, Director, Managing Agent | 12460 WAYZATA BLVD | | PLYMOUTH | MN | 55441 |
| US MARINE TERMINE | | 808 N. HIGHWAY 169 | | MINNETONKA, | MN | 55305 |
| US SPECIAL DELIVERY | | P.O. BOX 207 | | Iron Mountain | MI | 49901 |
| US SPECIAL DELIVERY | | 821 East Blvd. | | Kingsford | MI | 49802 |
| USA BLUE BOOK | | 3996 COMMERCIAL AVE. | ROOM 101 | Northbrook | IL | 60132-0577 |
| USDA-SOIL CONSERVATION SERV | 1405 S. HARRISON RD | | | EAST LANSING | MI | 48823 |
| USDA-SOIL CONSERVATION SERV | c/o Natural Resources Conservation Service | 3001 Coolidge Road | | EAST LANSING | MI | 48823 |
| V & S MIDWEST CARRIERS CORP | DAVID S VAN HANDEL | 2001 HYLAND AVE | | Kaukauna | WI | 54130 |
| VALASSIS / ADVO Inc. | | | | Belleville | MI | 48111 |
| VALASSIS / ADVO Inc. | | 19875 Victor Parkway | | Livonia | MI | 48152 |
| VALASSIS / ADVO Inc. | | | | Little Chute | WI | 54140 |
| VALLEY GRINDING & MFG INC. | DONALD E UTSCHIG | 1717 HAMILTON COURT | | Little Chute | WI | 54140 |
| VALLEY ROLLER COMPANY | JON TYCZKOWSKI | N257 STONEY BROOK RD | | APPLETON | WI | 54915-9444 |
| VALMET INC. ENERDRY DIVISION | | 800 S Gay Street | Ste 2021 | Knoxville | TN | 37929 |
| VALU TEC INC | CT Corporation System | 6101 STONEY CREEK DR | | FORT WAYNE | IN | 46825 |

| Company | Contact | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|
| VALVE SPECIALISTS, INC. | GREGORY E LINDEMAN | 210 FAIRBANK ST | | Addison | IL | 60101 |
| VAN BERGEN & MARKSON INC | Attn: Officer, Director, Managing Agent | 8814 7th Avenue N | | MINNEAPOLIS | MN | 55427 |
| VAN BERGEN & MARKSON INC | | 10438 N LYNDALE DR STE 28 | | Appleton | WI | 54914 |
| VANDERLOOP SHOES | TODD VANDERLOOP | 400 MOASS DRIVE | P.O. BOX 346 | Little Chute | WI | 54140 |
| VANWERT RECYCLING | RICK G. GIBBONS | 1135 N WASHINGTON | | Van Wert | OH | 45891 |
| VANWERT RECYCLING | Attn: Officer, Director, Managing Agent | 8000 US 127 N | | Van Wert | OH | 45891 |
| VEOLIA EVIRONMENTAL SERVICE | CT CORPORATION SYSTEM | 208 SO LASALLE ST | STE 814 | CHICAGO | OH | 60604 |
| VERILON PRODUCTS | | 452 DIENS DRIVE | | Wheeling | IL | 60090 |
| VERTIS COMMUNICATIONS | | 810 G SOUTH ST | | Marengo | IA | 52301 |
| VERTIS COMMUNICATIONS | Attn: Officer, Director, Managing Agent | 5101 VALLEY INDUSTRIAL BLVD S | | Shakopee | MN | 55379 |
| VERTIS INC | | 2101 INDUSTRIAL DR | | Niles | MI | 49120 |
| Vertis Inc. | | 250 W. Pratt St | Suite 1800 | Baltimore | MD | 21201 |
| VERTIS-ELK GROVE VILLAGE | | 1100 THORNDALE ROAD | | Elk Grove Village | IL | 60007 |
| VIBRANALYSIS INC | JAMES MATSICK | N9971 STONY LN | | PHILLIPS | WI | 54555 |
| VIBRE-TECH, LLC | RICK G. GIBBONS | N2317 MEADOW CREEK COURT | | KAUKAUNA | WI | 54130 |
| VICOR CORP | GODWIN, PROCTER & HOAR | EXCHANGE PL | | BOSTON | MA | 02109 |
| VIKING CHAIN | | 820 SOUTH BRADFORD STREET | | SEATTLE, | WA | 98108 |
| VIKING STEEL INC | ATTN: Officer, Director, Managing Agent | 2850 BRADLEY ST | PO BOX 2245 | Oshkosh | WI | 54901 |
| VIKING TRUCK & EQUIPMENT | | 3705 Linden Avenue, SE | | Grand Rapids | MI | 49548 |
| VILLAGE PRESS | | 2779 AERO PARK DR | | TRAVERSE CITY | MI | 49686-0968 |
| VISIBLE COMPUTER SUPPLY | CT CORPORATION SYSTEM | 208 SO LASALLE ST | STE 814 | CHICAGO | IL | 60604 |
| VOITH FABRICS - PRESS DIV | CT Corporation System | 150 Fayetteville St, Box 1011 | | Raleigh | NC | 54912 |
| VOITH PAPER FABRIC & ROLL | CT Corporation System | 150 Fayetteville St, Box 1011 | | Raleigh | NC | 27601 |
| VOITH PAPER INC | CT CORPORATION SYSTEM | 8040 EXCELSIOR DRIVE, SUITE 200 | | MADISON | WI | 53717 |
| VOITH SULZER PAPER TECHNOLOGY | CT CORPORATION SYSTEM | 155 FEDERAL ST | STE 700 | BOSTON, | MA | 02110 |
| VOLVO CONSTRUCTION EQUIP & SER | CT CORPORATION SYSTEM | 116 Pine Street, Suite 320 | | Harrisburg | PA | 17101 |
| VON HOFFMANN PRESS, INC. | Robert A. Uhlenhop | 1000 Camera Ave, Crestwood, MO 63126 | | CRESTWOOD | MO | 63126 |
| VWR SCIENTIFIC | DIV. OF VWR CORPORATION | P. O. BOX 640169 | | PITTSBURGH, | PA | 15264-0169 |
| W.A. HAMMOND DRIERITE CO | W.A. Hammond Drierite Co. | 138 DAYTON AVE | | XENIA | OH | 45386 |
| W.A. HAMMOND DRIERITE CO | No Officer listed | | | XENIA | OH | 45385 |
| W.CENTRAL IND/WILLMAR | Attn: Officer, Director, Managing Agent | 1400SW 22ND STREET | | Willmar | MN | 56201 |
| W.B. THOMPSON CO. | | P O BOX 769 | | Iron Mountain | MI | 49801 |
| W.B. THOMPSON CO. | | 1900 N STEPHENSON AVE | | Iron Mountain | MI | 49801-1421 |
| W.S. WOODWARD COMPANY INC. | SHELDON B JONAS | 1915 S WEBSTER | | GREEN BAY | WI | 54301 |
| W.S.DARLEY & CO. | PAUL CLEMENT DARLEY | 325 SPRING LAKE DR | | ITASCA | IL | 60143 |
| W.W. GRAINGER INC. | CT CORPORATION | 208 SO LASALLE ST | | CHICAGO | IL | 60604 |
| WALTER GARVIN | | 11249 Winter Avenue | | Garden | MI | 49835 |
| WANGERIN TRUCKING COMPANY INC. | | N7923 CEMETERY RD. | | Stephenson | MI | 49887 |
| WAREHOUSE SPECIALISTS, INC. | THOMAS O HURLEY | 2525 N CASALOMA DR | P.O. BOX 7170 | APPLETON | WI | 54912 |
| WASTE MANAGEMENT MINNEAPOLIS | | 1800 BROADWAY AVENUE NE | | minneapolis | MN | 55413 |
| WASTE MANAGEMENT- Sault Sainte Marie | Attn: Officer, Director, Managing Agent | 711 WEST SPRUCE STREET | | Sault Ste. Marie | MI | 49783 |
| WASTE MANAGEMENT -NEWBERRY | | RT. 1, BOX 525, COUNTY RD. 391 | | Newberry | MI | 49868 |
| WASTE MANAGEMENT-NEWBERRY | | 7311 COUNTY ROAD 391 | | Newberry | MI | 49868 |
| WASTE NOT INC | | 4642 HIGHWAY US2 | | Manistique | MI | 49854 |
| WASTE NOT INC | | 352 N. Cedar Street | | Manistique | MI | 49854 |
| WATER ENVIRONMENT | CT Corporation System | 4701 Cox Road, Suite 301 | | Glen Allen | VA | 23060 |
| WATERLINK HYCOR | C/O BANK OF AMERICA | P. O. BOX 96537 | | Chicago | IL | 60693 |
| WAUKESHA RECYCLING (Division of West Allis Salvage Company) | JOHN THEILER BODE SR. | 1001 TESCH COURT | | Waukesha | WI | 53186 |
| WAYNE FLECK | | S. SECOND STREET | | Manistique | MI | 49854 |
| WAYPOINT GLOBAL II, LLC | | 8910 N. SHADELAND AVENUE | SUITE 200 | Indianapolis | IN | 46220 |
| WAYPOINT GLOBAL II, LLC | | 8910 N SHADELAND AVENUE | | Indianapolis | IN | 46220 |
| WEAVEXX | No Officer listed | CSC 327 Hillsborough Street | | Raleigh | NC | 27603 |
| WEAVEXX LLC | | 24446 NETWORK PLACE | | CHICAGO, | IL | 60673-1244 |
| WEBB CHEMICAL SERVICE CORP | | 2708 JARMAN STREET | | Muskegon Heights | MI | 49444 |
| WEBER MARKING SYSTEMS | JOSEPH WEBER, JR | 711 W ALGONQUIN R | | ARLINGTON HEIGHTS | IL | 60005-4457 |
| WEBSTERS ONLINE, INC. | Attn: Officer, Director, Managing Agent | 276 WASHINGTON ST. #335 | | BOSTON | MA | 02108 |
| WEGO CHEMICAL AND MINERAL CORP | EDWARD KHALILY | 239 GREAT NECK ROAD | | GREAT NECK | NY | 11021-3311 |
| WELAND AB | C/O HIDEK SUPPLY | PO BOX 77334 | | GREENSBORO | NC | 27417 |
| WELLER TRUCK PARTS | | 1500 GEZON PARKWAY SW | | Wyoming | MI | 49509 |
| WELTON RUBBER CO. | | 26615 DEQUINDRE | | Madison Heights | MI | 48071 |
| WENDELL HANDRICH | c/o Blue Heron Golf Course | 109 Luella Road | | GERMFASK | MI | 49836-9033 |
| WENNIGER COMPRESSOR CO | | 3435 N BUFFUM STREET | | Milwaukee | MI | 53212 |
| WERNER ELECTRIC SUPPLY CO. | | P.O. BOX 2160 | | KINGSFORD | MI | 49802-2160 |

| Name | Address | Attn/Contact | Suite/Extra | City | State | ZIP |
|---|---|---|---|---|---|---|
| WERNER ELECTRIC SUPPLY CO. | 1400 Breitung Ave. | | | KINGSFORD | MI | 49802 |
| West Allis Salvage Co. | 1001 TESCH COURT | | | WAUKESHA | WI | 53186 |
| WEST PUBLISHING | 610 OPPERMAN DR. | | | Eagan | MN | 55122 |
| WESTERN MICHIGAN ENVIRONMENTAL | P.O BOX 2325 | Attn. Officer, Director, Managing Agent | | HOLLAND, | MI | 494022-2325 |
| WESTERN MICHIGAN ENVIRONMENTAL ACTION | 1007 Lake Dr SE | | | Grand Rapids | MI | 49506 |
| WESTERN PUBLISHING INC | PO BOX 100123 | | | ATLANTA | GA | 30384-0123 |
| WESTERN STATES ENVELOPE CO | THOMAS J REWOLINSKI | 4480 N 132ND ST | | BUTLER | WI | 53007 |
| WESTERN STATES ENVELOPE CO | | | | MILWAUKEE, | WI | 53278-0789 |
| WEYERHAEUSER ITASCA | 1225 BRYN MAWR | | | Itasca | IL | 60143 |
| WEYERHAEUSER, RECYCLING | P.O. BOX 640160 | | | PITTSBURGH | PA | 15264 |
| WHITE PINE PUBLISHING | 7544 CARON ROAD | | | Gladstone | MI | 49837 |
| WHITE PINE PUBLISHING | 212 Walnut Street | | | Manistique | MI | 49854-1445 |
| WHITEWATER ASSOCIATES, INC. | P.O. BOX 27 | | | AMASA, | MI | 49903 |
| WHITMAN CONTRACTING LLC | 7593W WHITMAN ROAD | | | Manistique | MI | 49854 |
| WILBANKS INTERNATIONAL | CT CORPORATION SYSTEM | 388 STATE ST | STE. 420 | SALEM | OR | 97301 |
| WILLIAM ALDRICH | 8284W State Highway M94 | | | Manistique | MI | 49854 |
| WILLIAM BAUMAN JR. | PO Box 21 | | | Manistique | MI | 49854 |
| WILLIAM LASICH | 332 Lake Street | | | Manistique | MI | 49854 |
| WILLIAM MOTT | 525 MANISTIQUE AVE. | | | Manistique | MI | 49854 |
| WILLIAM ORR | 8050W Dawson Rd | | | Manistique | MI | 49854 |
| WILLIAM TUREK | 1874S Little Harbor Road | | | Manistique | MI | 49854 |
| WILSON SUPPLY | 1510 THOMAS RD | | | Kalkaska | MI | 49646 |
| WNESHEK COUNTY RECYCLING | 2510 172ND AVENUE | | | Decorah | IA | 52101 |
| WIRE TECH, INC. | KENNETH L RODGERS | 3441 W HIGHVIEW DR | | Appleton | WI | 54914 |
| WISCONSIN CENTRAL LTD | CT CORPORATION SYSTEM | 208 SO LASALLE ST | | CHICAGO | IL | 60604 |
| WISCONSIN GASKET & SUPPLY | DENISE M. KELLER | 1854 COMMERCIAL WAY | SUITE C & D | BELLEVUE | WI | 54311 |
| WISCONSIN LIFT TRUCK | Otto J Wetter | 3125 Intertech Dr. | | Brookfield | WI | 53045 |
| WISCONSIN PUBLIC SERVICE | BARTH J WOLF | 700 N. ADAMS ST. | | GREEN BAY | WI | 54301 |
| WM RECYCLE AMERICA, LLC | CT CORPORATION SYSTEM | 208 SO LASALLE ST | STE814 | CHICAGO | IL | 60604 |
| WMH TOOL GROUP | 2420 VANTAGE DRIVE | | | Elgin | IL | 60123 |
| WONDERLIC, INC (FORMERLY WONDERLIC PERSONNEL TEST) | 1795 N BUTTERFIELD RD | | | LIBERTYVILLE, | IL | 60048 |
| WOOD ISLAND WASTE MGMT | P. O. BOX 2002 | | | Kingsford | MI | 49802 |
| WPH CRANE SERVICES | 1315 GREG STREET, STE 106 | | | SPARKS, | NV | 89431 |
| XERIUM TECHNOLOGIES | 22446 NETWORK PLACE | | | CHICAGO, | IL | 60673-1244 |
| X-RITE | 3100 44TH ST. S.W. | | | Grandville | MI | 49418 |
| YALE MATERIALS HANDLING-GB INC | 2140 HUTSON ROAD | | | Green Bay | WI | 54303 |
| YALE MATERIALS HANDLING-GB INC | 2140 HUTSON ROAD | GARY L FAIRCHILD | | Green Bay | WI | 54303 |
| YOUNG RADIATOR CO | c/o MotivePower Inc. | John S Crawford - President | 1001 Air Brake Avenue | Wilmerding | PA | 15148 |
| YOUNG RADIATOR CO | c/o MotivePower Inc. | John S Crawford - President | 1001 Air Brake Avenue | Wilmerding | PA | 15148 |
| Z & SEN LOGISTICS (AMERICA) INC | CT CORPORATION SYSTEM | 1201 PEACHTREE ST NE | | ATLANTA | GA | 30361 |
| ZAB ELECTRIC COMPANY | 619 INDUSTRIAL PARK DR. | | | Iron Mountain | MI | 49801 |
| ZEP MANUFACTURING CO | Attn. Officer, Director, Managing Agent | 8480 CORAL SEA STREET | | MINNEAPOLIS, | MN | 55449 |